

**NEW YORK STATE** | **Corrections and Community Supervision**

# Inmate Grievance Program

## Annual Report

## 2013

The Harriman State Campus, 1220 Washington Avenue, Albany, NY 12226-2050 I www.doccs.ny.gov

## INMATE GRIEVANCE PROGRAM
## ANNUAL REPORT
## 2013

# I. INTRODUCTION

The Inmate Grievance Program (IGP) functions under Departmental Directive #4040 entitled "Inmate Grievance Program" and Departmental Directive #4041 entitled "Inmate Grievance Program Modification Plan" and is established by the statutory mandates of Section 139 NYS Correction Law and N.Y.C.R.R., Title 7, Part 701.

The Inmate Grievance Program provides each inmate an orderly, fair, simple and expeditious method of resolving grievances pursuant to Section 139, NYS Correction Law. The program also includes procedures for inmates to resolve allegations of discriminatory treatment in accordance with the New York State (NYS) Commission of Correction regulation 9 NYCRR Part 7695. Grievances filed prior to July 7, 1990 were reviewed by the NYS Commission of Correction and responded to by the Commissioner. Correction Law 139 was amended by Chapter 373 of the Laws of 1990 deleting the requirement that the NYS Commission of Correction review individual grievances, yet required it to review and assess the grievance process on an annual basis. The elimination of the advisory step ensures that the grievance process is more expeditious, and at the same time allows the NYS Commission of Correction to provide oversight.

On September 28, 1992, the U. S. Department of Justice, Office of the Associate Attorney General, pursuant to the authority conferred by Title 42, United States Code, Section 1997e and Part 40 of Title 28, Code of Federal Regulations granted full certification that the NYS Department of Correctional Services Inmate Grievance Program is in substantial compliance with the standards set forth in Part 40 of Title 28, Code of Federal Regulations. Based on this certification, the court may order that prior to litigating claims under 42 U.S.C. Section 1983, New York State inmates shall exhaust any remedies they have through the Inmate Grievance Program. For the purpose of this order, the disposition of the Central Office Review Committee (CORC) constitutes sufficient proof of exhaustion. In 1996, the federal government passed the Prisoner's Litigation Reform Act (PLRA) which enacted the same requirement for all inmates.

On May 29, 2001, the United States Supreme Court decision in *Booth v. Churner* required that prisoners exhaust their administrative remedies before bringing damage lawsuits in federal court even if the administrative remedy does not provide damages. Subsequently, on February 26, 2002, the United States Supreme Court decision in *Porter v. Nussle* held that the exhaustion requirement applies to all inmate suits about prison life, whether they involve general circumstances or particular episodes and whether they allege excessive force or some other wrong. These decisions, along with the PLRA have had an impact on the number of grievances being appealed to CORC. The impact is addressed in Part IV of this report.

Directive #4040 was last revised on July 12, 2006 and included changed time frames for processing grievances at all levels from business days to calendar days. As a result inmates are afforded more time to file and appeal a grievance. Also, a new section was added to the directive describing the procedures already in place for the processing of Strip Search/Strip Frisk grievances. The IGP remains an orderly, fair, simple and expeditious method of resolving grievances and is in compliance with the standards set forth in Part 40 of Title 28, Code of Federal Regulations and the Federal Certification.

At the end of 2012 the Department developed a Language Assistance Program (LAP) to ensure non-English speaking inmates were afforded translation and interpretation services. In order to monitor these

grievances Code 10-College Programs was replaced by LAP, and College Programs was combined with Code 9-GED on the Code Classification Sheet.

In 2013, the procedure for processing grievances regarding the Office of Mental Health (OMH) changed. They are now forwarded directly to the Superintendent and OMH Unit Chief, responded to, and closed. The Superintendent's response advises the grievant that OMH is a separate entity, not under the jurisdiction of DOCCS, and that in accordance with Directive #4040 §701.3 (e) and (f) the complaint is being forwarded to the OMH Unit Chief for whatever action is deemed appropriate. The inmate is also notified that the Superintendent's response completes the IGP process and there is no further appeal available.

## II. STATISTICAL ANALYSIS OF IGP WORKLOAD

There were 31,638 grievances filed in 2013, a decrease from the 32,579 filed in 2012. This is a decrease of 941 grievances as compared to the decrease of 1,434 grievances last year. Over the past seven years there have been fluctuations in the numbers of grievances filed, from a high of 46,529 in 2007, to the current low this year. The trend by inmates to exhaust their administrative remedies by filing a grievance and appealing it to CORC has continued.

It is noted that the inmate population, the number of grievances filed and the number of CORC appeals have been steadily declining since 2007.

During 2013, IGP field staff recorded approximately 18,226 non-calendared inmate contacts, clarifying issues and enabling inmates to resolve problems without submitting a formal grievance. This is a decrease of 3,011 from the 21,237 in 2012.

There were 4,245 grievances, or 13.4% of the total filed that were informally resolved by the Inmate Grievance Resolution Committee (IGRC) in 2013, an increase from the 3,916 grievances, or 12% of the total filed last year (refer to Chart #1). This is an increase of 329 informal resolutions or 7.8%.

There was a statewide total of 21,156 IGRC hearings in 2013 or 67% of the total filed, a decrease from the 23,148 or 71% of the total filed last year (refer to Chart #2). This is a decrease of 1,992 or 9.4%.

In 2013, there were 1,147 grievances dismissed and closed by the IGRC, a decrease from the 1,907 last year. This represents 3.6% of all grievances filed, a decrease from the 5.9% last year.

There were 17,800 grievances responded to at the Superintendent's level in 2013 or 56.2% of the total grievances filed, a decrease from the 18,253 grievances or 56% of the total filed last year (refer to Chart #4). This represents a 2.5% decrease from last year.

There were 21,704 grievances or 68.6% of the grievances filed that were resolved/ closed at the facility level in 2013, a decrease from the 22,815 grievances or 70% of the total filed last year (refer to Chart #3). This reflects a decrease of 1,111. For clarification, the number of grievances closed at the facility level has been computed by subtracting the number of grievances heard at CORC from the total number of grievances filed.

As of February 1, 1994, any grievances alleging violations of Directive #4910, Control of & Search for Contraband, during a strip search/strip frisk are reported on the Code Classification Sheet in Codes 25.1 for Strip Search and 25.2 for Strip Frisk. There were 32 Code 25.1 (Strip Search) and 25.2 (Strip Frisk) grievances in 2013, a decrease from the 29 in 2012. This compares to 39 in 2011, 29 in 2010, 31 in 2009, 31 in 2008, 41 in 2007, 54 in 2006 and 47 in 2005.

Beginning in September 1999, grievances related to Native American issues were monitored for two years. These grievances have "Native American" in the title and were reported monthly. Through 2000 there were 54 grievances regarding Native American issues reported. In 2001 there were 50 grievances in

this category. Through July 2002 an additional 21 Native American grievances were reported. Although still tracked using the title, subsequent reports have not been requested since July 2002.

In 1999, Code 23.1 was created to account for grievances filed regarding the Department's Smoke Free Policy. There were 15 grievances filed in 2013, a decrease from the 26 in 2012. There were 18 in 2011, 49 in 2010, 22 in 2009, 51 in 2008, 51 in 2007, 37 in 2006 and 41 in 2005.

Effective July 2000, Code 25.3 was created to account for any grievances regarding pat frisks of female inmates. In the last six months of 2000, there were 3 grievances filed in this category. A total of 6 was reported in 2013, 7 in 2012, 3in 2011, 7 in 2010, 17 in 2009, 6 in 2008, 9 in 2007, 3 in 2006, 9 in 2005, 7 in 2004, 11 in 2003, 5 in 2002, and 7 in 2001.

In 2004, Code 22.1 was created to account for any grievances related to the Health Insurance Portability and Accountability Act (HIPAA). There were 142grievances filed in 2013, a decrease from the 151 in 2011. There were 146 in 2011, 178 in 2010, 137 in 2009, 138 in 2008, 196 in 2007, 152 in 2006 and 170 in 2005.

## III. IGP STAFF

Inmate Grievance Program Central Office staff made approximately 23 facility visits during 2013, an increase from the 10 last year. Continued fiscal constraints have contributed to the lack of facility visits. IGP Central Office staff conducted orientation/training sessions for 971 Correction Officer Recruits and 82 Correctional Sergeants at the Department's Training Academy. In addition to regularly scheduled weekly CORC meetings, IGP Central Office staff presented training to new Regional Health Service's Administrators.

During 2013, 9 facility staff transitions occurred due to reassignment, promotion and resignations. All facility Inmate Grievance Programs that had staff transitions during 2013 received assistance from IGP Regional Coordinators. Additionally, there were 7 IGP Central Office staff transitions due to lateral transfers, promotions and resignation. It is noted that during this reporting period the office has been without 1 IGP Supervisor for 7 months and an IGP Coordinator for 11 months. Also, there have been continuous vacancies in support staff throughout this period.

IGP Central Office staff responded to 2,522 letters from inmates, family and friends in 2013, a decrease from the 2,818 last year. In addition they researched and copied grievance case materials for 79 Freedom of Information Law (FOIL) requests from various persons and agencies, an increase from the 64 last year. Relevant to inmate litigation, IGP Central Office staff also researched and gathered grievance documents for 637 inquiries from the Attorney General's staff, an increase from the 609 last year.

## IV. Central Office Review Committee (CORC)

The CORC is the final appellate level of the Inmate Grievance Program. The CORC consists of the Deputy Commissioner and Counsel, Deputy Commissioner for Correctional Facilities, Deputy Commissioner for Program Services, Deputy Commissioner for Administrative Services, and Deputy Commissioner and Chief Medical Officer, or their designees expressly authorized to act for them. A representative of the Office of Diversity Management will attend CORC hearings and have input on grievances alleging discrimination, but will not vote. The CORC functions on behalf of the Commissioner and under his authority. The CORC decisions have the effect of directives.

The PLRA of 1995, amended 42 U.S.C. Section 1997e (a), requires that inmates must exhaust available administrative remedies before litigating over prison conditions. This was initially a major factor in the increase in grievance appeals. In addition, there have been two United States Supreme Court decisions that were considered catalysts in the increases. On May 29, 2001, the court decided in *Booth v. Churner* that even if the administrative remedy does not provide monetary damages, it is still an available remedy.

Subsequently, on February 26, 2002, the court in *Porter v. Nussle* decided that exhaustion is required in every situation, regardless of the nature of the inmate's underlying claim.

There were 9,934 grievance appeals responded to by CORC, an increase from the 9,894 last year. This reflects an increase of 40 CORC responses. The CORC addressed 11,417 appeals in 2011, 12,419 in 2010, 13,155 in 2009, 15,086 in 2008, 15,506 in 2007, 14,531 in 2006, 15,122 in 2005 and 15,374 in 2004.

Of the 9,934 grievances answered by the CORC in 2013, approximately 59% were determined to be meritorious or have merit in part. In 2012, 52.7% were found to be meritorious or have merit in part. This represents a increase of approximately 7.3% from 2012(See Chart 6).

The CORC dispositions were transmitted back to the grievants in an average of 150 calendar days from the time the appeal was received. This reflects an increase of 31 calendar days from the 119 calendar day average in 2012, and is a direct result of staff shortages.

## V. GRIEVANCE TRENDS AND ANALYSIS

There were 31,638 grievances filed in 2013, a decrease from the 32,579 in 2012 or 941 less. Since 2001 the categories with the most grievances, beginning with the highest, have been Medical, Staff Conduct, Housing-Internal Block Affairs, Special Housing Units and Package Room. The grievances filed by inmates in the S-Blocks, Southport C.F. and Upstate C.F. have an impact on each of these categories and are the primary reason the Special Housing Units code remains in the top 5 categories. S-Blocks are double cell Special Housing Units for inmates sanctioned with long-term keeplock and SHU time.

The trends and analysis in each category are consistent with prior years and have rarely changed except as noted below.

## 1. CODE 22, MEDICAL

There were 6,141grievances filed in 2013, a decrease from the 6,362 last year or 221 less. These grievances accounted for 19.4% of all grievances filed, a decrease of .1 % from the 19.5% last year.

It is noted that the inmates who regularly file numerous medical complaints for real or perceived medical problems do so at any facility in which they are housed. Thus, many of the issues presented remain constant in this category. It is believed that some medical grievances are filed in order to create a record of the grievant's request for medical attention or in an attempt to enhance medical treatment. There are grievances filed where the requested action is cited as a health concern, even though the request may be non-medical in nature. There continues to be a mild impact on this category by HIPAA, Code 22.1, as evidenced by the 168 grievances filed in 2013, 151 in 2012, 146 in 2011, 178 in 2010, 137 in 2009, 138 in 2008, 196 in 2007 and 151 in 2006.

In some cases, prolific grievants are seriously ill and the numbers of grievances they file often demonstrate anxiety. Many complain of chronic illnesses such as back pain, arthritis, etc. The anxiety results in grievances because of the time frame involved in realizing an outside consult or appointment. This analysis is validated by the repetition in the composition of the complaints. Another factor is the perception on the part of inmates that recommendations made by outside consultants must be implemented without question, when in reality the Facility Health Services Directors as well as the Regional Medical Directors and managed care staff must evaluate the recommendation and have input in the treatment plan.

Further, an inmate's expectation of specific treatment plans and desired medical services often does not fall within the realm of possibility, nor are they medically indicated by facility doctors. Requests for specialty consultants such as dermatologists, podiatrists, ophthalmologists, allergists, neurologists and various others are common. Requests for medical procedures which are not in accordance with the

4

medical provider's policy or the Department's Health Services Policy Manual, and are not ordered by the Facility Health Services Director, account for some of the medical complaints.

In some grievances, a medical condition is cited as the reason for requesting items that are issued on medical order only such as bed boards, orthopedic shoes, eyeglasses, nutritional supplements, eye drops, skin creams, pain medications, medicated shampoos and vitamins. Other examples of special medical requests are single cells, bottom bunks, additional showers, special diets, medical appliances and boxer shorts.

In some instances, the medical condition cited by the inmate does not exist according to that inmate's medical record, nor is it a condition already being addressed by the facility health staff. Access to outside health providers is also a factor in the number of medical grievances. The combination of perceived illness and actual illness within the inmate population is expected to continue to account for a portion of the number of medical complaints.

Movement of inmates confined in S-Blocks, Upstate C.F. and Southport C.F. is limited. Therefore, inmates only come out of their cells for medical examinations when deemed necessary by the facility doctor. However, due to privacy concerns, these inmates feel they should come out for all routine medical contacts.

An increase in the number of wheelchair inmates brought Americans with Disability Act (ADA) issues such as supplies, higher beds, and catheters, outside trips, replacement wheelchairs and assistants.

The description of grievances in the medical category is intended to demonstrate the variety of complaints received and is not a complete list of medical grievances.

## 2. CODE 49, STAFF CONDUCT

There were 5,471 grievances filed in 2013, an increase from the 5,296 last year or 175 more. These grievances accounted for 17.3% of all grievances filed, an increase of 1% from the 16.3 % last year.

A significant number of staff conduct grievances continues to be attributed to inmate interaction with staff resulting in misbehavior reports. The perception among staff is that some of the harassment complaints are filed in an attempt to discredit misbehavior reports and to recover the $5.00 surcharge imposed. A January 1992 revision of Title 7, NYCRR authorizes the surcharge.

Code 49, Staff Conduct, has remained in the five most grieved categories due to the wide range of issues that could be perceived and presented by inmates as inappropriate staff conduct or harassment. A review of the titles in this code substantiates that these types of grievances are inflated by inmate perception, any difference of opinion with staff and an inmate's unfamiliarity with facility policies or statewide rules.

Direct orders are commonly seen as a form of harassment, and an inmate's failure to follow procedures may result in the loss of an opportunity to participate in an activity. An example of this is when an inmate neglects to respond to announcements concerning the commencement of certain activities or the preparation of a list by staff of inmates who wish to participate in an upcoming activity. The inmate may be unable to participate and, consequently, files a grievance due to the perception of unfair treatment or that staff could have made an exception. The logistics involved in coordinating the activities and movement of large groups of people have not traditionally been readily appreciated by an inmate who files this type of complaint, since this would not support strict adherence to rules governing callouts, attendance and movement.

The examples of grievances in the staff conduct category are intended to demonstrate the variety of complaints received and are not a complete list of staff conduct grievances.

## 3. CODE 23, HOUSING-INTERNAL BLOCK AFFAIRS

There were 1,971 grievances filed in 2013, an increase from the 1,952 last year or 19 more. These grievances accounted for 6.2% of all grievances filed, an increase of .2% from the 6% last year.

Grievances in this code concern physical housing conditions/issues such as double celling, double bunking, cube space, ventilation, furniture, hot water, heat, window screens and storage space.

Service related grievances include cell cleaning supplies, laundering of clothes and linen, winter blankets, list taking and call out procedures, haircuts, feed up meals, and maintenance of housing areas. Other grievances pertain to enforcement of cell standards, cell moves, honor block denials, denial of items or services, cleanliness, pest control measures, removal from double bunk beds, staff performance of duties, distribution of personal mail, mailboxes, razor issue policy, bulletin boards, posting of memos, announcements over the public address system, television cable and radio/television volume.

The noted issues in this category are intended to demonstrate the variety of complaints filed in Code 23 and are not a complete list of housing unit complaints.

## 4. CODE 24, SPECIAL HOUSING UNITS

There were 1,488 grievances filed in 2013, a decrease from the 1,719 last year or 231 less. These grievances accounted for 4.7% of all grievances filed, a decrease of .6% from the 5.3% last year.

There were 1,476 grievances filed by S-Block inmates in 2013, 719 less than the 2,195 last year. Also, there were 4,214 grievances filed by inmates housed in the Upstate and Southport C.F. Special Housing Units in 2013, a decrease from the 5,703 last year or 1,489 less. Some of the inmates transferred to these units were from maximum security facilities where they were in keeplock status in a general population cell. As a condition of confinement, the inmates must follow the SHU policies consistent with Directive #4933, which limits property in the cell, visits, packages, inmate contact, etc. Therefore, they grieve all aspects of the SHU policies.

Other issues include smoking, cell cleanup, the Progressive Inmate Movement System (PIMS) level, food and library materials.

The grievances in this category deal with SHU issues and do not reflect the actual number of grievances filed from SHU.

Additionally, Marcy S-Block was closed on 11/9/07 and converted to an Office of Mental Health (OMH) housing and treatment unit.

## 5. CODE 30, PACKAGE ROOM

There were 1,381 grievances filed in 2013, an increase from the 1,336 filed last year or 45 more. These grievances accounted for 4.4% of all grievances filed, an increase of .3% from the 4.1% last year.

Many package room complaints result from a difference in security staff and inmate interpretation of Departmental Directive #4911, entitled "Packages & Articles Sent or Brought to Facilities". The directive describes items permitted to be received and the provisions thereof. The package room complaints have not substantially changed, and involve receipt of items such as hot pots, typewriters, watches, sneakers, food items and musical instruments. Other issues still focus around an inmate's desire for items not allowed by directive because they are too valuable and present security concerns. Some do not conform

to the requirements of the directive, such as packaging for food products and colors of clothing. In addition, some items require approval of the Superintendent via special permit.

As in past years, the technological advancement in the design and variety of otherwise allowable items results in their denial, since the item is essentially changed and may no longer conform to package room guidelines.

The number of package room grievances was also affected by the S-Block and Upstate C.F. inmates who were moved from a maximum security keeplock situation to the S-Block or Upstate C.F. The inmate, although not on a loss of packages disposition, falls under the Special Housing Unit (SHU) policies regarding the limitation of packages as outlined in Directive #4933.



Chart 1
Total and % of Informal Resolutions by Year



Chart 2
Total and % of IGRC Hearings by Year



Chart 3
Total and % of Grievances Closed by Year



Chart 4
Total and % of Superintendent Responses by Year



Chart 5

Total Population and CORC Responses to Grievances by Year



Chart VI
Total 2013 CORC Responses by Merit Type

3,955

227

5,752

■ Accept
■ Accept in part
▨ Deny
■ (blank)

# FACILITY STATISTICAL NARRATIVE

## ONEIDA HUB

### Hale Creek Correctional Facility

There were 110 grievances filed in 2013, an increase from the 74 last year.

Code 20, ASAT, had 8 grievances in 2013, an increase from the 4 last year. These grievances concerned the denial of credit, program procedures, and removals.

Code 22, Medical, had 41 grievances in 2013, an increase from the 28 last year. These grievances concerned the quality of care, medications, outside consultations, and testing.

Code 37, Mess Hall, had 5 grievances in 2013, a decrease from the 8 last year. These grievances concerned food substitutions, the Cold Alternative Diet (CAD), diet removals and work schedules.

Code 49, Staff Conduct, had 39 grievances in 2013, an increase from the 16 last year. These grievances alleged threats, discrimination, verbal abuse, physical abuse and retaliation.

### Marcy Correctional Facility

There were 847 grievances filed in 2013, a decrease from the 1,057 last year.

Code 22, Medical, had 248 grievances in 2013, a decrease from the 271 last year. These grievances concerned quality of care, outside consultations, testing, medications, permits, hearing aids and request for a leg brace.

Code 23, Housing–Internal Block Affairs, had 34 grievances in 2013, a decrease from the 59 last year. These grievances concerned requests for honor dorm, cell moves, single cubes, cell items, cube standards and housing supplies.

Code 49, Staff Conduct, had 168 grievances in 2013, a decrease from the 178 last year. These grievances alleged threats, harassment, retaliation, and verbal and physical abuse.

### Mid-State Correctional Facility

There were 427 grievances filed in 2013, a decrease from the 468 last year. It is noted that there were 115 S-Block grievances filed in 2013, an increase from the 113 last year.

Code 22, Medical, had 133 grievances in 2013, a decrease from the 164 last year. These grievances concerned medications, quality of care, delays in care, testing, outside consultations, eyeglasses and bottom bunk permits.

Code 23, Housing-Internal Block Affairs, had 32 grievances in 2013, an increase from the 31 last year. These grievances concerned mail delivery, showers, cube standards, supplies, housing unit repairs, and dorm policy.

Code 30, Package Room, had 7 grievances in 2013, an increase from the 6 last year. These grievances concerned food being opened, items being destroyed, and denial of a baseball, boots and clothing.

Code 49, Staff Conduct, had 101 grievances in 2013, an increase from the 92 last year. These grievances alleged threats, racial statements, verbal and physical abuse.

## Mohawk Correctional Facility

There were 167 grievances filed in 2013, an increase from the 164 last year.

Code 22, Medical, had 42 grievances in 2013, a decrease from the 52 last year. These grievances concerned medications, physical therapy, inadequate care, delays in care, bottom bunk permits, eyeglasses, hearing aids and requests to change providers.

Code 30, Package Room, had 18 grievances in 2013, an increase from the 15 last year. These grievances concerned missing packages, denial of a Sergeant's review and items.

Code 49, Staff Conduct, had 36 grievances in 2013, an increase from the 29 last year. These grievances alleged threats, assault, verbal abuse, improper cell searches, false misbehavior reports, discrimination, food tampering, conspiracy and retaliation.

# WATERTOWN HUB

## Cape Vincent Correctional Facility

There were 300 grievances filed in 2013, an increase from the 249 last year.

Code 22, Medical, had 42 grievances in 2013, an increase from the 39 last year. These grievances concerned quality of care, delayed care, medical procedures and medication.

Code 23, Housing–Internal Block Affairs, had 9 grievances in 2013, a decrease from the 11 last year. These grievances concerned being awakened, unit procedures, single cubes and bottom bunks.

Code 24, Special Housing Units, had 4 grievances in 2013, an increase from the 2 last year. These grievances concerned cell maintenance, unit temperature, meals and lights.

Code 30, Package Room, had 17 grievances in 2013, an increase from the 15 last year. These grievances concerned missing or disallowed items, delays, returned packages and postal charges.

Code 49, Staff Conduct, had 83 grievances in 2013, an increase from the 61 last year. These grievances alleged physical and verbal abuse, threats, inappropriate language and discrimination.

## Gouverneur Correctional Facility

There were 390 grievances filed in 2013, a decrease from the 494 last year. It is noted that there were 182 S-Block grievances filed in 2013, a decrease from the 207 last year.

Code 22, Medical, had 63 grievances in 2013, a decrease from the 79 last year. These grievances concerned medication, delayed care, quality of care and specialty care.

Code 24, Special Housing Units, had 45 grievances in 2013, a decrease from the 82 last year. These grievances concerned radio programming, supplies and exercise.

Code 30, Package Room, had 28 grievances in 2013, a decrease from the 32 last year. These grievances concerned disallowed items, shipping issues, disposal options and lost or damaged packages.

Code 49, Staff Conduct, had 63 grievances in 2013, an increase from the 55 last year. These grievances alleged verbal harassment, retaliation, discrimination and threats.

## Ogdensburg Correctional Facility

There were 23 grievances filed in 2013, a decrease from the 27 last year.

Code 22, Medical, had 7 grievances in 2013, a decrease from the 8 last year. These grievances concerned quality of care and treatment.

Code 30, Package Room, had 4 grievances in 2013, an increase from the 1 last year. These grievances concerned disallowed items.

Code 49, Staff Conduct, had 1 grievance in 2013, the same as last year. This grievance alleged an inappropriate pat frisk and assault.

## Riverview Correctional Facility

There were 281 grievances filed in 2013, an increase from the 262 last year.

Code 22, Medical, had 54 grievances in 2013, a decrease from the 67 last year. These grievances concerned quality of care, specialty care, medications, policies and procedures and outside consultations.

Code 23, Housing–Internal Block Affairs, had 6 grievances in 2013, a decrease from the 11 last year. These grievances concerned showers, the click-click program and housing unit procedures.

Code 24, Special Housing Units, had 3 grievances in 2013, the same as last year. These grievances concerned the unit temperature, deprivations and meal trays.

Code 30, Package Room, had 22 grievances in 2013, an increase from the 20 last year. These grievances concerned disallowed or missing items, delays and package room procedures.

Code 49, Staff Conduct, had 56 grievances in 2013, a decrease from the 59 last year. These grievances alleged verbal and physical abuse, threats and racial slurs.

## Watertown Correctional Facility

There were 94 grievances filed in 2013, a decrease from the 154 last year.

Code 21, Dental, had 24 grievances in 2013, a decrease from the 35 last year. These grievances concerned quality of care, extractions, denture fabrication and access to care.

Code 22, Medical, had 10 grievances in 2013, a decrease from the 33 last year. These grievances concerned quality of care, delayed care, medications and outside consultations.

Code 23, Housing–Internal Block Affairs, had 3 grievances in 2013, an increase from the 2 last year. These grievances concerned bathroom access, dorm privileges and confiscated items.

Code 30, Package Room, had 6 grievances in 2013, a decrease from the 14 last year. These grievances concerned visit packages, disallowed items and denied packages.

Code 49, Staff Conduct, had 27 grievances in 2013, an increase from the 20 last year. These grievances alleged verbal abuse, threats, discrimination and physical abuse.

# CLINTON HUB

## Adirondack Correctional Facility

There were 58 grievances filed in 2013, a decrease from the 63 last year.

Code 16, Religion, had 2 grievances in 2013, an increase from the 1 last year. These grievances concerned Jewish and Wiccan holidays.

Code 22, Medical, had 20 grievances in 2013, an increase from the 13 last year. These grievances concerned quality of care, delays in care, medication, and special requests.

Code 49, Staff Conduct, had 21 grievances in 2013, a decrease from the 23 last year. These grievances alleged physical abuse, discrimination, threats, and verbal abuse.

## Altona Correctional Facility

There were 133 grievances filed in 2013, a decrease from the 146 last year.

Code 22, Medical, had 17 grievances in 2013, an increase from the 12 last year. These grievances concerned specialist consultations, transfers, quality of care and bottom bunk requests.

Code 30, Package Room, had 15 grievances in 2013, an increase from the 1 last year. These grievances concerned denied and missing items, flavored cigars and requests for reimbursement.

Code 49, Staff Conduct, had 37 grievances in 2013, an increase from the 31 last year. These grievances alleged physical and verbal abuse, falsified misbehavior reports, harassment, and threats.

## Bare Hill Correctional Facility

There were 534 grievances filed in 2013, an increase from the 503 last year.

Code 21, Dental, had 25 grievances in 2013, a decrease from the 36 last year. These grievances mostly concerned delays in treatment caused by the absence of the facility Dentist for approximately five months.

Code 22, Medical, had 79 grievances in 2013, an increase from the 76 last year. These grievances concerned quality of care, delays in care, medical procedures, medication, and specialist requests.

Code 30, Package Room, had 53 grievances in 2013, an increase from the 25 last year. These grievances concerned denied and missing items, lost packages, handicrafts and reimbursement requests. It is noted that staff processed an additional 1,144 packages compared to the previous year.

Code 49, Staff Conduct, had 171 grievances in 2013, an increase from the 155 last year. These grievances alleged threats, racial slurs, retaliation, falsified documents, and verbal and physical abuse.

## Chateaugay Correctional Facility

There were 17 grievances filed in 2013, the same as last year. It is noted that the facility is scheduled for closure in 2014.

Code 22, Medical, had 2 grievances in 2013, a decrease from the 3 last year. These grievances concerned quality of care.

Code 49, Staff Conduct, had 8 grievances in 2013, an increase from the 4 last year. These grievances alleged assault, harassment, denial of medical care and improper application of restraints.

## Clinton Correctional Facility (Main)

There were 1,638 grievances filed in 2013, an increase from the 1,506 last year. It is noted that 5 inmates accounted for 176 of the grievances filed, or approximately 10.7%.

Code 3, Correspondence, had 100 grievances in 2013, an increase from the 71 last year. These grievances concerned denial of nude photographs, missing mail, and errors and delays in processing.

Code 22, Medical, had 297 grievances in 2013, a decrease from the 334 last year. These grievances concerned quality of care, delays in care, outside consultations, medical procedures, reasonable accommodations and medication.

Code 23, Housing-Internal Block Affairs, had 74 grievances in 2013, an increase from the 50 last year. These grievances concerned hot water, mail delivery, the television schedule, cell moves, shower mats and missed callouts.

Code 27, Tier I & II Policy & Procedure, had 35 grievances in 2013, an increase from the 19 last year. These grievances concerned issuance of misbehavior reports and disciplinary sanctions.

Code 30, Package Room, had 45 grievances in 2013, a decrease from the 62 last year. These grievances concerned disallowed, damaged and missing items, reimbursement, lost packages, and clarification of Directive #4921.

Code 49, Staff Conduct, had 259 grievances in 2013, an increase from the 179 last year. These grievances alleged assault, threats, verbal abuse, retaliation and harassment. It is noted that 5 inmates filed 61 of these grievances, or approximately 23.6%.

## Clinton Correctional Facility (Annex)

There were 199 grievances filed in 2013, a decrease from the 204 last year.

Code 17, Family Reunion Program, had 8 grievances in 2013, an increase from the 0 last year. These grievances all concerned the delay in Central Office staff processing applications and appeals.

Code 22, Medical, had 30 grievances in 2013, an increase from the 23 last year. These grievances concerned delays in care, medication and requests for provider appointments.

Code 29, Inmate Property, had 4 grievances in 2013, a decrease from the 10 last year. These grievances concerned damaged and missing property, and requests for reimbursement.

Code 49, Staff Conduct, had 40 grievances in 2013, a decrease from the 41 last year. These grievances alleged physical abuse, threats, harassment, retaliation, and verbal abuse.

## Franklin Correctional Facility

There were 462 grievances filed in 2013, an increase from the 282 last year. It is noted that the number of non-calendared contacts decreased by 105 between the retirement of the IGP Supervisor and the hiring of his replacement.

12

Code 21, Dental, had 29 grievances in 2013, an increase from the 19 last year. These grievances concerned delays in seeing the dentist, dentures, quality of care, and dental work.

Code 22, Medical, had 140 grievances in 2013, an increase from the 75 last year. It is noted that the loss of a part time physician position resulted in physician appointments being scheduled later. These grievances concerned quality of care, delays in care, medical procedures, specialty care requests and medication.

Code 30, Package Room, had 13 grievances in 2013, an increase from the 6 last year. These grievances concerned processing delays, and denied, damaged, and missing items.

Code 49, Staff Conduct, had 138 grievances in 2013, an increase from the 102 last year. These grievances alleged verbal abuse, threats, retaliation, assault, sexual harassment, and physical abuse.

## Upstate Correctional Facility

There were 2,082 grievances filed in 2013, a decrease from the 2,998 last year. It is noted that the inmate population decreased by approximately 9.1%, and that 9 inmates filed 399 grievances, or approximately 19.2%.

Code 3, Correspondence, had 63 grievances in 2013, a decrease from the 111 last year. These grievances concerned the denial of mail and magazines, privileged correspondence, opening of legal mail, and contraband.

Code 22, Medical, had 552 grievances in 2013, a decrease from the 689 last year. These grievances concerned medical procedures, quality of care, delays in care, outside consultations, and medication.

Code 24, Special Housing Units, had 360 grievances in 2013, a decrease from the 452 last year. These grievances concerned mail distribution, headphones, cell cleanup, supplies, exercise, meals, announcements, cell changes, night lights, and PIMS Levels.

Code 30, Package Room, had 19 grievances in 2013, a decrease from the 24 last year. These grievances concerned packages being returned to sender, damaged and missing items, postage and denial of items.

Code 37, Mess Hall, had 62 grievances in 2013, a decrease from the 123 last year. These grievances concerned religious holiday meals, food temperatures, food quality and portion sizes, and condiments.

Code 49, Staff Conduct, had 511 grievances in 2013, a decrease from the 774 last year. These grievances alleged physical abuse, sexual harassment, racial slurs, threats, and verbal abuse.

# SULLIVAN HUB

## Eastern Correctional Facility

There were 511 grievances filed in 2013, an increase from the 399 last year.

Code 22, Medical, had 85 grievances in 2013, an increase from the 56 last year. These grievances concerned copies of medical records, medications, treatment, specialty care, testing, appointments, medical boots, second opinions, reasonable accommodations and medical permits.

Code 30, Package Room, had 43 grievances in 2013, an increase from the 37 last year. These grievances concerned reimbursement for lost items, postage, missing items, authorized charities, boots, sneakers, denied items and Media Review referrals.

Code 31, Rules & Regulations, had 29 grievances in 2013, an increase from the 23 last year. These grievances concerned local policies, accommodations for Sensorially Disabled Unit (SDU) inmates, movement, count procedures, meals after medication and grooming standards.

Code 49, Staff Conduct, had 27 grievances in 2013, a decrease from the 46 last year. These grievances alleged harassment, discrimination and retaliation.

## Otisville Correctional Facility

There were 275 grievances filed in 2013, an increase from the 191 last year.

Code 22, Medical, had 57 grievances in 2013, an increase from the 41 last year. These grievances concerned medical care, medications, specialty care, medical permits, access to care and quality of care.

Code 30, Package Room, had 8 grievances in 2013, a decrease from the 19 last year. These grievances concerned missing package items, overweight items, and the denial of boots, belts and flavored tobacco.

Code 49, Staff Conduct, had 43 grievances in 2013, an increase from the 26 last year. These grievances alleged verbal abuse, intimidation, retaliation, unprofessional conduct, threats, unauthorized searches and unprofessional language.

## Shawangunk Correctional Facility

There were 663 grievances filed in 2013, a decrease from the 748 last year.

Code 22, Medical, had 173 grievances in 2013, the same as last year. These grievances concerned requests to see the doctor, medication, level of care, medical treatment and specialty recommendations. It is noted that one inmate filed 53 grievances.

Code 24, Special Housing Units, had 32 grievances in 2013, a decrease from the 45 last year. These grievances concerned lights, religious meals, feed up procedures and property.

Code 30, Package Room, had 27 grievances in 2013, a decrease from the 64 last year. These grievances concerned challenges to Directive #4911, allowable items and package handling.

Code 49, Staff Conduct, had 82 grievances in 2013, an increase from the 46 last year. These grievances alleged harassment, unprofessional conduct, retaliation, staff assault and sexual harassment.

## Sullivan Correctional Facility

There were 323 grievances filed in 2013, a decrease from the 427 last year.

Code 22, Medical, had 69 grievances in 2013, a decrease from the 79 last year. These grievances concerned medical treatment, medications, Spanish interpreters, emergent care, testing and specialty care.

Code 24, Special Housing Units, had 22 grievances in 2013, an increase from the 7 last year. These grievances concerned living conditions, food tampering, portion sizes, reasonable accommodations and supplies.

Code 30, Package Room, had 16 grievances in 2013, a decrease from the 19 last year. These grievances concerned Sangean radios, adapters, thermal underwear, radio antennas, package processing, hat and gloves and cassette tapes.

Code 49, Staff Conduct, had 51 grievances in 2013, a decrease from the 76 last year. These grievances alleged threats, retaliation, sexual and verbal harassment, and false misbehavior reports.

## Ulster Correctional Facility

There were 154 grievances filed in 2013, an increase from the 62 last year.

Code 6, Guidance Unit/Counseling, had 14 grievances in 2013, an increase from the 2 last year. These grievances concerned the Re-Entry program, guidance records and phone lists.

Code 22, Medical, had 29 grievances in 2013, an increase from the 4 last year. These grievances concerned medical treatment, bottom bunk permits and medications.

Code 49, Staff Conduct, had 52 grievances in 2013, an increase from the 42 last year. These grievances alleged unprofessional conduct, harassment, excessive force and discrimination.

## Wallkill Correctional Facility

There were 162 grievances filed in 2013, an increase from the 127 last year.

Code 3, Correspondence, had 7 grievances in 2013, an increase from the 2 last year. These grievances concerned time frames for mail, postage costs and denial of photographs.

Code 17, Family Reunion Program, had 5 grievances in 2013, an increase from the 0 last year. These grievances concerned the delay of decisions from the Central Office FRP.

Code 22, Medical, had 28 grievances in 2013, an increase from the 27 last year. These grievances concerned specialized tests, different medications, bottom bunk permits, requests to see the doctor, and second opinions.

Code 49, Staff Conduct, had 17 grievances in 2013, an increase from the 16 last year. These grievances alleged assault, retaliation, verbal harassment and threats.

## Woodbourne Correctional Facility

There were 323 grievances filed in 2013, a decrease from the 362 last year.

Code 22, Medical, had 95 grievances in 2013, an increase from the 89 last year. These grievances concerned referrals to an outside specialist, access to care, quality of care and treatment.

Code 30, Package Room, had 35 grievances in 2013, an increase from the 16 last year. These grievances concerned denied items, Sergeant's reviews and inconsistency of determinations.

Code 42, Inmate Right/Courts/Counsel, had 37 grievances in 2013, a decrease from the 60 last year. These grievances concerned Correctional Offender Management Profiling for Alternative Sanctions (COMPAS) assessments and Parole summaries. The decrease in grievances is credited to inmates having a better understanding of Community Supervision procedures.

Code 49, Staff Conduct, had 18 grievances in 2013, a decrease from the 40 last year. These grievances alleged harassment, retaliation, discrimination, threats, intimidation, assault and sexual abuse.

## GREEN HAVEN HUB

### Beacon Correctional Facility

There were 10 grievances filed in 2013, a decrease from the 51 last year.   The facility closed in early 2013.

### Bedford Hills Correctional Facility

There were 629 grievances filed in 2013, an increase from the 462 last year.   .

Code 22, Medical, had 52 grievances in 2013, a decrease from the 54 last year.  These grievances concerned doctor appointments, specialty care, medical treatment and medications.

Code 23, Housing-Internal Block Affairs, had 109 grievances in 2013, an increase from the 83 last year. These grievances concerned local policy, free time and supplies.

Code 30, Package Room, had 67 grievances in 2013, an increase from the 52 last year.  These grievances concerned lost and missing packages and allowable items.

Code 49, Staff Conduct, had 91 grievances in 2013, an increase from the 55 last year.  These grievances alleged harassment, verbal abuse and assault.

### Downstate Correctional Facility (Cadre)

There were 33 grievances filed in 2013, the same as last year.

Code 22, Medical, had 5 grievances in 2013, the same as last year.  These grievances concerned MRI's, surgery, medical boots and specialty care.

Code 30, Package Room, had 6 grievances in 2013, the same as last year.  These grievances concerned donations, soccer shoes, art supplies, coffee, reimbursement and opening of food packaging.

Code 49, Staff Conduct, had 4 grievances in 2013, a decrease from the 6 last year.  These grievances alleged verbal harassment, retaliation, harassment and assault.

### Downstate Correctional Facility (Reception)

There were 180 grievances filed in 2013, an increase from the 165 last year.

Code 22, Medical, had 36 grievances in 2013, an increase from the 27 last year.  These grievances concerned medical treatment, sick call, pain medications, specialty care, Office of Mental Health (OMH), second opinions, physical therapy and surgery.

Code 31, Rules & Regulations, had 11 grievances in 2013, an increase from the 6 last year.  These grievances concerned denial of recreation, bathroom use, razors, privileges, newspapers, showers before a visit, evening meals and cold food.

Code 49, Staff Conduct, had 65 grievances in 2013, an increase from the 41 last year.  These grievances alleged unprofessionalism, verbal abuse, assault, sexual abuse, false misbehavior reports and threats.

## Fishkill Correctional Facility

There were 603 grievances filed in 2013, a decrease from the 873 last year. It is noted that 173 grievances were filed by S-Block inmates, a decrease from the 445 last year.

Code 22, Medical, had 110 grievances in 2013, a decrease from the 143 last year. These grievances concerned treatment, medication, specialty care, medical boots, eyeglasses, flats permits and hearing aids.

Code 24, Special Housing Units, had 46 grievances in 2013, a decrease from the 157 last year. These grievances concerned missing items from 30 day bins, restricted writing materials, denial of cell clean up, razors, schedule conflicts, and allowable items.

Code 30, Package Room, had 26 grievances in 2013, a decrease from the 40 last year. These grievances concerned parole clothes, missing items, local permit items, processing of returned packages, visitor pick up of packages, and allowable items.

Code 49, Staff Conduct, had 113 grievances in 2013, a decrease from the 168 last year. These grievances alleged sexual and physical assault, discrimination, threats, verbal abuse, retaliation, unprofessional conduct, false misbehavior reports, excessive force, falsified records, inappropriate search and property damage.

## Green Haven Correctional Facility

There were 1,959 grievances filed in 2013, an increase from the 1,908 last year.

Code 22, Medical, had 307 grievances in 2013, an increase from the 306 last year. These grievances concerned medical treatment, medication, medical testing, records, specialty care, permits, surgery and reasonable accommodations.

Code 23, Housing-Internal Block Affairs, had 225 grievances in 2013, an increase from the 200 last year. These grievances concerned denied meals, showers, sick call, recreation and call outs.

Code 30, Package Room, had 213 grievances in 2013, an increase from the 158 last year. These grievances concerned denial of items, delay in issuing packages, disposal options and food spoilage.

Code 49, Staff Conduct, had 349 grievances in 2013, an increase from the 169 last year. These grievances alleged verbal abuse, retaliation, assault, harassment and threats.

## Sing Sing Correctional Facility

There were 1,578 grievances filed in 2013, an increase from the 1,486 last year.

Code 22, Medical, had 269 grievances in 2013, a decrease from the 293 last year. These grievances concerned medical treatment, specialty care, shower passes, medication, feed-ups, test results, testing, medical boots and physical therapy.

Code 23, Housing-Internal Block Affairs, had 160 grievances in 2013, a decrease from the 167 last year. These grievances concerned denied work and medical showers, flats orders, block temperature, denied call outs, and supplies.

Code 30, Package Room, had 114 grievances in 2013, an increase from the 84 last year. These grievances concerned denial of items, missing items, flavored cigars, electronic cigarettes and package processing.

Code 49, Staff Conduct, had 181 grievances in 2013, an increase from the 125 last year. These grievances alleged harassment, missing property, false misbehavior reports, threats, physical assault, verbal abuse, and intimidation.

## Taconic Correctional Facility

There were 100 grievances filed in 2013, an increase from the 53 last year.

Code 22, Medical, had 12 grievances in 2013, a decrease from the 13 last year. These grievances concerned quality of care and negligence.

Code 39, Facility Maintenance, had 11 grievances in 2013, an increase from the 4 last year. These grievances concerned ventilation and heat in the housing units.

Code 49, Staff Conduct, had 20 grievances in 2013, an increase from the 9 last year. These grievances alleged harassment and staff misconduct.

# GREAT MEADOW HUB

## Coxsackie Correctional Facility

There were 488 grievances filed in 2013, a decrease from the 605 last year.

Code 22, Medical, had 74 grievances in 2013, the same as last year. These grievances concerned quality of care, requests for surgery, medication, medical permits, sick call, specialists, hearing aids, and eye glasses.

Code 23, Housing-Internal Block Affairs, had 44 grievances in 2013, a decrease from the 46 last year. These grievances concerned supplies, pest control, callouts, water quality, and cell clean-up.

Code 37, Mess Hall, had 24 grievances in 2013, a decrease from the 29 last year. These grievances concerned improper portions, payroll issues, and religious diets.

Code 49, Staff Conduct, had 123 grievances in 2013, a decrease from the 179 last year. These grievances alleged interference with mail, threats, retaliation for grievances, theft of property, racial discrimination, assault, sexual abuse, and false misbehavior reports.

## Great Meadow Correctional Facility

There were 2,226 grievances filed in 2013, an increase from the 1,603 last year. It is noted that the number of non-calendared contacts decreased by 116 during the absence of the IGP Supervisor. It is noted that 1 inmate filed 108 grievances, or approximately 4.9%.

Code 22, Medical, had 491 grievances in 2013, an increase from the 384 last year. These grievances concerned requests for outside specialists, specialist recommendations not being followed, doctor appointments, medical permits, eye glasses, medication, physical therapy and orthopedic footwear.

Code 23, Housing-Internal Block Affairs, had 233 grievances in 2013, an increase from the 122 last year. These grievances concerned denial of callouts and supplies, broken windows, mail distribution, recreation, meals and double-cell housing.

Code 24, Special Housing Units, had 165 grievances in 2013, an increase from the 161 last year. These grievances concerned cell searches, mail distribution, property, blankets, maintenance, feed-ups, and unit procedures.

Code 30, Package Room, had 52 grievances in 2013, a decrease from the 83 last year. These grievances concerned denied, missing or damaged items, postage fees, flavored loose tobacco, and food items.

Code 49, Staff Conduct, had 294 grievances in 2013, an increase from the 173 last year. These grievances alleged verbal abuse, racial discrimination, assault, sexual harassment, threats and deprivation of services.

## Greene Correctional Facility

There were 249 grievances filed in 2013, an increase from the 152 last year. There were 86 grievances filed in S-Block, an increase from the 62 last year. It is noted that the number of non-calendared contacts decreased by 163 between the retirement of the IGP Supervisor and the hiring of his replacement.

Code 22, Medical, had 39 grievances in 2013, an increase from the 28 last year. These grievances concerned medical procedures and treatment, specialty care requests, doctor appointments and medication.

Code 30, Package Room, had 26 grievances in 2013, an increase from the 7 last year. These grievances concerned lost, damaged or missing packages, and disallowed items.

Code 49, Staff Conduct, had 58 grievances in 2013, an increase from the 45 last year. These grievances alleged verbal abuse, racial discrimination, threats, false misbehavior reports and assault.

## Hudson Correctional Facility

There were 106 grievances filed in 2013, an increase from the 82 last year.

Code 22, Medical, had 14 grievances in 2013, an increase from the 7 last year. These grievances concerned requests for specialty care, quality of care and medication.

Code 30, Package Room, had 5 grievances in 2013, an increase from the 3 last year. These grievances concerned disallowed or missing items.

Code 49, Staff Conduct, had 23 grievances in 2013, an increase from the 22 last year. These grievances alleged unprofessional conduct, discrimination and verbal abuse.

## Moriah Shock Incarceration Facility

There were 0 grievances filed in 2013, the same as last year.

## Mt. McGregor Correctional Facility (Medium)

There were 38 grievances filed in 2013, a decrease from the 78 last year. It is noted that the population decreased from 471 to 141, or approximately 70%, because of the scheduled closure of the facility in 2014.

Code 22, Medical, had 2 grievances in 2013, a decrease from the 15 last year. These grievances concerned quality of care.

Code 30, Package Room, had 4 grievances in 2013, a decrease from the 6 last year. These grievances concerned disallowed or missing items.

Code 49, Staff Conduct, had 11 grievances in 2013, a decrease from the 14 last year. These grievances alleged sexual harassment, verbal abuse, assault and threats.

## Washington Correctional Facility

There were 98 grievances filed in 2013, a decrease from the 123 last year.

Code 22, Medical, had 8 grievances in 2013, a decrease from the 14 last year. These grievances concerned delays in treatment, denial of care, doctor appointments, specialty care, medication and medical permits.

Code 30, Package Room, had 5 grievances in 2013, an increase from the 1 last year. These grievances concerned disallowed items, missing packages and package room procedures.

Code 49, Staff Conduct, had 32 grievances in 2013, a decrease from the 51 last year. These grievances alleged harassment, retaliation, assault, denied religious services, threats and verbal abuse.

# ELMIRA HUB

## Auburn Correctional Facility

There were 1,872 grievances filed in 2013, a decrease from the 2,086 last year.

Code 22, Medical, had 242 grievances in 2013, a decrease from the 309 last year. These grievances concerned quality of care, access to care, and requests for medical permits.

Code 23, Housing-Internal Block Affairs, had 81 grievances in 2013, an increase from the 77 last year. These grievances concerned supplies, double-bunking, access to showers, cell cleanliness, call outs and opening of windows.

Code 24, Special Housing Units, had 69 grievances in 2013, a decrease from the 85 last year. These grievances concerned block procedures, supplies, stiff barrel pens, access to showers, cell repairs, and denial of privileges.

Code 29, Inmate Property, had 110 grievances in 2013, a decrease from the 141 last year. These grievances concerned lost and damaged property, access to personal items in SHU, processing of draft property and denial of items.

Code 30, Package Room, had 91 grievances in 2013, an increase from the 75 last year. These grievances concerned missing packages, postage, package room procedures, disposal options and denial of a Sergeant's review.

Code 49, Staff Conduct, had 334 grievances in 2013, a decrease from the 387 last year. These grievances alleged verbal abuse, retaliation, physical abuse, false misbehavior reports and deprivation of privileges.

## Butler (ASACTC) Correctional Facility

There were 20 grievances filed in 2013, a decrease from the 48 last year. It is noted that the inmates were transferred in preparation for the facility closing in 2014.

Code 21, Dental, had 5 grievances in 2013, the same as last year. These grievances concerned quality of care and delays in care.

Code 22, Medical, had 0 grievances in 2013, a decrease from the 4 last year.

Code 49, Staff Conduct, had 8 grievances in 2013, a decrease from the 20 last year. These grievances alleged verbal abuse, harassment, threats, and application of restraints.

20

## Cayuga Correctional Facility

There were 268 grievances filed in 2013, a decrease from the 278 last year. It is noted that there were 115 S-Block grievances filed in 2013, a decrease from the 145 last year.

Code 6, Guidance Unit/Counseling, had 11 grievances in 2013, an increase from the 4 last year. These grievances concerned COMPAS assessments, requests for a new Offender Rehabilitation Coordinator (ORC) and denial of assistance.

Code 22, Medical, had 44 grievances in 2013, the same as last year. These grievances concerned medication, treatment, quality of care and diagnostic tests.

Code 24, Special Housing Units, had 29 grievances in 2013, a decrease from the 33 last year. These grievances concerned mail tampering, night lights, legal mail being opened, radio stations and placement in a double cell.

Code 30, Package Room, had 1 grievance in 2013, a decrease from the 11 last year. This grievance concerned the denial of candy bars. It is noted that a new officer was assigned to the Package Room on 12/31/12, and that the IGP Supervisor and IGRC Representatives meet with him regularly to discuss any issues.

Code 49, Staff Conduct, had 74 grievances in 2013, an increase from the 63 last year. These grievances alleged harassment, verbal abuse, assault, discrimination and retaliation.

## Elmira Correctional Facility

There were 1,618 grievances filed in 2013, an increase from the 1,122 last year.

Code 21, Dental, had 55 grievances in 2013, a decrease from the 66 last year. These grievances concerned quality of care, delays in care, prophylaxis, and policy regarding root canals.

Code 22, Medical, had 213 grievances in 2013, an increase from the 159 last year. These grievances concerned medication, quality of care, delays in care, specialist referrals, diagnostic tests, and requests for diets and permits.

Code 23, Housing-Internal Block Affairs, had 213 grievances in 2013, an increase from the 118 last year. These grievances concerned not being let out for call outs or exercise, missing property from cell frisks and moves, lack of supplies, keep lock showers, and double bunking. It is noted that the facility was in lock down status from 1/29/13 to 2/4/13, 7/5/13 to 7/11/13 and 10/18/13 to 10/22/13.

Code 24, Special Housing Units, had 86 grievances in 2013, an increase from the 78 last year. These grievances concerned  headphones, cleaning supplies, property issues, the book cart, mail delivery, food portions, vending machines in the SHU visit room, hair cuts, denial of supplies and blanket exchange.

Code 37, Mess Hall, had 97 grievances in 2013, a decrease from the 99 last year. These grievances concerned CAD and therapeutic meals, portion sizes, lack of condiments, quality of meals, denial of grape juice and matzos, and adherence to the menu.

Code 49, Staff Conduct, had 191 grievances in 2013, an increase from the 115 last year. These grievances alleged threats, verbal abuse, assault, false misbehavior reports, sexual abuse and retaliation.

## Five Points Correctional Facility

There were 1,335 grievances filed in 2013, a decrease from the 1,341 last year.

Code 22, Medical, had 245 grievances in 2013, an increase from the 215 last year. These grievances concerned bottom bunks, outside referrals, emergency sick call, medication, and requests to see a doctor or different provider.

Code 23, Housing-Internal Block Affairs, had 62 grievances in 2013, a decrease from the 71 last year. These grievances concerned night lights, requests for a single cell, the hair cut schedule, supplies, denial of exercise, pillows, and blankets.

Code 37, Mess Hall, had 54 grievances in 2013, an increase from the 37 last year. These grievances concerned condiments, hot water, food temperature, portion sizes, the Passover meal list, dirty trays, lack of utensils and the CAD.

Code 49, Staff Conduct, had 193 grievances in 2013, a decrease from the 229 last year. These grievances alleged racial remarks, harassment, assault, discrimination, false misbehavior reports and threats.

## Monterey Shock Correctional Facility

There were 0 grievances filed in 2013, the same as last year.

## Southport Correctional Facility

There were 2,216 grievances filed in 2013, a decrease from the 2,767 last year.

Code 3, Correspondence, had 138 grievances in 2013, a decrease from the 175 last year.  These grievances concerned delays in processing mail, missing money orders, returned mail, and denial of photographs, special handling, and third party mail.

Code 22, Medical, had 576 grievances in 2013, a decrease from the 587 last year. These grievances concerned pain medication, eyeglasses, inadequate medical care, front cuff orders, flats permits, copies of medical records, sick call procedures, and requests to see the doctor and specialists.

Code 23, Housing-Internal Block Affairs, had 196 grievances in 2013, a decrease from the 240 last year. These grievances concerned showers, hair cuts, cell searches, restraints, mail delivery, supplies, PIMS levels, book carts, cell clean up, and meal distribution.

Code 29, Inmate Property, had 105 grievances in 2013, a decrease from the 169 last year.  These grievances concerned legal work, missing property, retrieval of property from bins, and destruction of property.

Code 30, Package Room, had 43 grievances in 2013, a decrease from the 49 last year. These grievances concerned postage charges, missing packages, the process of mailing items, and the denial of newspapers, a manuscript and books.

Code 49, Staff Conduct, had 334 grievances in 2013, a decrease from the 362 last year.  These grievances alleged assault, harassment, threats, verbal abuse and deprivation of services.

## Willard Drug Treatment Campus

There were 8 grievances filed in 2013, an increase from the 0 last year.

Code 22, Medical, had 3 grievances in 2013, an increase from the 1 last year. These grievances concerned denial of treatment and medical restrictions.

Code 49, Staff Conduct, had 4 grievances in 2013, an increase from the 0 last year. These grievances alleged assault and harassment.

# NEW YORK CITY HUB

## Bayview Correctional Facility

There were 0 grievances filed in 2013, a decrease from the 83 last year. It is noted that the facility was vacated on October 27, 2012 due to Hurricane Sandy, and closed in August 2013.

## Edgecombe Correctional Facility

There were 0 grievances filed in 2013, the same as last year.

## Lincoln Correctional Facility

There were 0 grievances filed in 2013, the same as last year.

## Queensboro Correctional Facility

There were 88 grievances filed in 2013, an increase from the 75 last year.

Code 22, Medical, had 12 grievances in 2013, an increase from the 9 last year. These grievances concerned medications, program changes, denial of bottom bunk permits and diagnostic tests.

Code 49, Staff Conduct, had 44 grievances in 2013, an increase from the 41 last year. These grievances alleged harassment, retaliation, discrimination, physical abuse, verbal abuse, and threats.

# WENDE HUB

## Albion Correctional Facility

There were 204 grievances filed in 2013, an increase from the 151 last year.

Code 22, Medical, had 38 grievances in 2013, an increase from the 28 last year. These grievances concerned delays in and quality of care, supplies, outside specialty referrals, medication and communication with staff.

Code 23, Housing–Internal Block Affairs, had 5 grievances in 2013, the same as last year. These grievances concerned feminine supplies, mail distribution and cube confinement.

Code 24, Special Housing Units, had 12 grievances in 2013, an increase from the 1 last year. These grievances concerned curtains, supplies, mail distribution, meals, property and restraints.

Code 30, Package Room, had 11 grievances in 2013, a decrease from the 19 last year. These grievances concerned clothing, head wraps, postage concerns, deodorant and missing items.

Code 49, Staff Conduct, had 57 grievances in 2013, an increase from the 55 last year. These grievances alleged verbal harassment, discrimination, use of physical force and threats.

## Attica Correctional Facility

There were 1,840 grievances filed in 2013, an increase from the 1,369 last year.

Code 22, Medical, had 339 grievances in 2013, an increase from the 246 last year. These grievances concerned medication, scheduling of sick call, specialist care, tests, doctor appointments and delayed care.

Code 23, Housing–Internal Block Affairs, had 72 grievances in 2013, an increase from the 65 last year. These grievances concerned call outs, escorts, showers, unit supplies and recreation, mail, visit notifications and property limits.

Code 24, Special Housing Units, had 133 grievances in 2013, an increase from the 54 last year. These grievances concerned supplies, exercise, property, access to staff and services, showers and unit procedures.

Code 30, Package Room, had 42 grievances in 2013, an increase from the 37 last year. These grievances concerned disallowed and missing items, processing delays, supervisory reviews and disposal options.

Code 49, Staff Conduct, had 271 grievances in 2013, an increase from the 206 last year. These grievances alleged physical assault, verbal abuse, sexual harassment, discrimination and threats.

## Collins Correctional Facility

There were 618 grievances filed in 2013, a decrease from the 842 last year. It is noted that there were 331 S-Block grievances filed in 2013, a decrease from the 541 last year.

Code 22, Medical, had 152 grievances in 2013, a decrease from the 206 last year. These grievances concerned quality of care, delayed care, medical procedures, medication and outside consultations. It is noted that a new Facility Health Services Director (FHSD) was hired in 2013 and the facility now has 2 full time providers.

Code 23, Housing–Internal Block Affairs, had 8 grievances in 2013, a decrease from the 16 last year. These grievances concerned cube standards, unit cleanliness, showers and newly implemented unit procedures.

Code 24, Special Housing Units, had 37 grievances in 2013, a decrease from the 56 last year. These grievances concerned transfers, missing items, double cells and Progressive Inmate Movement System (PIMS) level changes.

Code 30, Package Room, had 4 grievances in 2013, a decrease from the 23 last year. These grievances concerned revising Directive #4911, S-Block packages, supervisory reviews and postage.

Code 49, Staff Conduct, had 89 grievances in 2013, an increase from the 25 last year. These grievances alleged physical and verbal abuse, racism, threats and false misbehavior reports.

## Gowanda Correctional Facility

There were 323 grievances filed in 2013, an increase from the 215 last year.

Code 22, Medical, had 46 grievances in 2013, an increase from the 23 last year. These grievances concerned medications, reasonable accommodations, access to medical staff and mental health care, delayed care, and quality of care.

Code 23, Housing–Internal Block Affairs, had 15 grievances in 2013, an increase from the 9 last year. These grievances concerned unit procedures, meals, hot water, recreation and television privileges.

Code 24, Special Housing Units, had 5 grievances in 2013, an increase from the 0 last year. These grievances concerned broken property, packages, pens and laundry.

Code 30, Package Room, had 22 grievances in 2013, an increase from the 20 last year. These grievances concerned disapproved vendors, denied or missing items, and supervisory reviews.

Code 49, Staff Conduct, had 93 grievances in 2013, an increase from the 70 last year. These grievances alleged threats, harassment, retaliation, discrimination and assault.

## Groveland Correctional Facility

There were 243 grievances filed in 2013, a decrease from the 425 last year.

Code 22, Medical, had 77 grievances in 2013, a decrease from the 124 last year. These grievances concerned medication refills, specialized treatment, specialty appointments, and access to care.

Code 23, Housing–Internal Block Affairs, had 10 grievances in 2013, a decrease from the 16 last year. These grievances concerned unit procedures, housing locations and recreation.

Code 24, Special Housing Units, had 1 grievance in 2013, a decrease from the 9 last year. This grievance concerned lack of hot water.

Code 30, Package Room, had 11 grievances in 2013, a decrease from the 35 last year. These grievances concerned disallowed items, missing packages or items, supervisory reviews and postage reimbursement.

Code 49, Staff Conduct, had 57 grievances in 2013, a decrease from the 79 last year. These grievances alleged verbal abuse, physical assault, threats and discrimination.

## Lakeview Correctional Facility

There were 325 grievances filed in 2013, a decrease from the 400 last year. It is noted that there were 293 S-Block grievances filed in 2013, a decrease from the 392 last year.

Code 22, Medical, had 79 grievances in 2013, a decrease from the 107 last year. These grievances concerned denial of treatment or medication, delayed care, specialty appointments, Reasonable Accommodations, bottom bunk permits and eyeglasses.

Code 23, Housing–Internal Block Affairs, had 3 grievances in 2013, a decrease from the 42 last year. These grievances concerned headphones, housing locations and unit procedures.

Code 49, Staff Conduct, had 81 grievances in 2013, an increase from the 68 last year. These grievances alleged harassment, retaliation, discrimination, inappropriate frisks and sexual harassment.

## Livingston Correctional Facility

There were 316 grievances filed in 2013, a decrease from the 323 last year.

Code 22, Medical, had 23 grievances in 2013, a decrease from the 46 last year. These grievances concerned medical permits, supplies, access to care and quality of care.

Code 23, Housing–Internal Block Affairs, had 23 grievances in 2013, a decrease from the 51 last year. These grievances concerned unit procedures, double bunks, recreation and work details.

Code 49, Staff Conduct, had 50 grievances in 2013, a decrease from the 55 last year. These grievances alleged physical and verbal abuse, conspiracy and threats.

## Orleans Correctional Facility

There were 387 grievances filed in 2013, a decrease from the 545 last year. It is noted that there were 206 S-Block grievances filed in 2013, a decrease from the 290 last year.

Code 22, Medical, had 78 grievances in 2013, a decrease from the 88 last year. These grievances concerned quality of care, treatment delays, specialty appointments and medication.

Code 23, Housing–Internal Block Affairs, had 8 grievances in 2013, an increase from the 7 last year. These grievances concerned bottom bunks, laundry, fans, personal property and windows.

Code 24, Special Housing Units, had 39 grievances in 2013, a decrease from the 71 last year. These grievances concerned supplies, block maintenance, cell study, release from SHU, time cuts, single cells, exercise, unit cleanliness, mail distribution and pest control.

Code 30, Package Room, had 13 grievances in 2013, a decrease from the 23 last year. These grievances concerned disallowed items, postage, address issues and missing packages.

Code 49, Staff Conduct, had 45 grievances in 2013, a decrease from the 47 last year. These grievances alleged assaults, retaliation, inappropriate language, threats and harassment.

## Rochester Correctional Facility

There was 1 grievance filed in 2013, a decrease from the 3 last year.

Code 37, Messhall, had 1 grievance in 2013, an increase from the 0 last year. This grievance concerned messhall operations.

## Wende Correctional Facility

There were 1,221 grievances filed in 2013, a decrease from the 1,571 last year.

Code 22, Medical, had 214 grievances in 2013, a decrease from the 279 last year. These grievances concerned SHU rounds, medication, surgery, specialty appointments, quality of care and treatment.

Code 23, Housing–Internal Block Affairs, had 116 grievances in 2013, a decrease from the 188 last year. These grievances concerned heat, phone access, recreation, double bunking, mail, lights and missing property.

Code 24, Special Housing Units, had 25 grievances in 2013, a decrease from the 82 last year. These grievances concerned razors, ventilation, meals, mail, showers and supplies.

Code 30, Package Room, had 28 grievances in 2013, a decrease from the 29 last year. These grievances concerned disallowed items, postage charges, disposal options and missing items.

Code 49, Staff Conduct, had 189 grievances in 2013, a decrease from the 237 last year. These grievances alleged harassment, assault, threats, sexual assault and retaliation.

## Wyoming Correctional Facility

There were 265 grievances filed in 2013, a decrease from the 275 last year.

Code 22, Medical, had 54 grievances in 2013, a decrease from the 73 last year. These grievances concerned testing, quality of care, outside specialist consultations and medication.

Code 23, Housing–Internal Block Affairs, had 10 grievances in 2013, a decrease from the 13 last year. These grievances concerned searches, supplies, call outs and unit temperature.

Code 24, Special Housing Units, had 1 grievance in 2013, a decrease from the 7 last year. This grievance concerned unit procedures.

Code 30, Package Room, had 20 grievances in 2013, an increase from the 14 last year. These grievances concerned missing or disallowed items.

Code 49, Staff Conduct, had 28 grievances in 2013, a decrease from the 37 last year. These grievances alleged verbal abuse, harassment, threats, assault and discrimination.

## APPENDIX

1.   Inmate Grievance - A Statistical History

2.   Grievance Submissions-HUB

3.   Annual 2013 Statewide Codes

4.   Annual 2013 CORC Hearing Codes

5.   Grievances Filed By Facility, Hub, and Code

6.   Unusual Incidents By Type During 2013

## INMATE GRIEVANCE - A STATISTICAL HISTORY

| YEAR | INMATE POPULATION | GRIEVANCES FILED | GRIEVANCES CORC |
|------|-------------------|------------------|-----------------|
| 2004 | 64,663 | 44,587 | 15,374 |
| 2005 | 63,360 | 45,345 | 15,122 |
| 2006 | 63,316 | 44,484 | 14,531 |
| 2007 | 63,507 | 46,529 | 15,506 |
| 2008 | 61,728 | 43,087 | 15,086 |
| 2009 | 59,471 | 37,557 | 13,155 |
| 2010 | 57,182 | 35,600 | 12,419 |
| 2011 | 55,887 | 34,013 | 11,417 |
| 2012 | 54,831 | 32,579 | 9,894 |
| 2013 | 54,589 | 31,638 | 9,934 |

## GRIEVANCE SUBMISSIONS-HUB

| Oneida: | 2011 | 2012 | 2013 |
|---|---|---|---|
| Hale Creek - ASAT | 131 | 74 | 110 |
| Marcy/Marcy ASAT | 902 | 1,059 | 847 |
| Mid-State | 361 | 468 | 427 |
| Mohawk | 252 | 164 | 167 |
| **Total:** | **1,646** | **1,765** | **1,551** |

| Watertown: | | | |
|---|---|---|---|
| Cape Vincent | 229 | 249 | 300 |
| Gouverneur | 585 | 494 | 390 |
| Ogdensburg | 32 | 27 | 23 |
| Riverview | 176 | 262 | 281 |
| Watertown | 93 | 154 | 94 |
| **Total:** | **1,115** | **1,186** | **1,088** |

| Clinton: | | | |
|---|---|---|---|
| Adirondack | 47 | 63 | 58 |
| Altona | 124 | 146 | 133 |
| Bare Hill | 490 | 503 | 534 |
| Chateaugay ASAT** | 15 | 17 | 17 |
| Clinton - Main | 1,195 | 1,506 | 1,638 |
| Clinton - Annex | 245 | 204 | 199 |
| Franklin | 289 | 282 | 462 |
| Upstate | 3,240 | 2,998 | 2,082 |
| **Total:** | **5,645** | **5,719** | **5,123** |

** Represents Facilities Closed in 2013

## GRIEVANCE SUBMISSIONS-HUB

| Sullivan: | 2011 | 2012 | 2013 |
|---|---|---|---|
| Eastern | 576 | 399 | 511 |
| Otisville | 255 | 191 | 275 |
| Shawangunk | 788 | 748 | 663 |
| Sullivan | 753 | 427 | 323 |
| Ulster | 131 | 62 | 154 |
| Wallkill | 114 | 127 | 162 |
| Woodbourne | 340 | 362 | 323 |
| **Total:** | **2,957** | **2,316** | **2,411** |

| Green Haven: | | | |
|---|---|---|---|
| Beacon** | 27 | 51 | 10 |
| Bedford Hills | 432 | 462 | 629 |
| Downstate | 71 | 33 | 33 |
| Downstate Recep. | 282 | 165 | 180 |
| Fishkill | 728 | 873 | 603 |
| Green Haven | 1,692 | 1,908 | 1,959 |
| Sing Sing | 1,330 | 1,486 | 1,578 |
| Taconic | 63 | 53 | 100 |
| **Total:** | **4,625** | **5,031** | **5,092** |

| Great Meadow: | | | |
|---|---|---|---|
| Coxsackie | 662 | 605 | 488 |
| Great Meadow | 2,143 | 1,603 | 2,226 |
| Greene | 179 | 152 | 249 |
| Hudson | 48 | 82 | 106 |
| Moriah Shock | 0 | 0 | 0 |
| Mt. McGregor/Med.** | 88 | 78 | 38 |
| Washington | 126 | 123 | 98 |
| **Total:** | **3,246** | **2,643** | **3,205** |

** Represents Facilities Closed in 2013

### GRIEVANCE SUBMISSIONS-HUB

| Elmira: | 2011 | 2012 | 2013 |
|---|---|---|---|
| Auburn | 2,468 | 2,086 | 1,872 |
| Butler ASAT** | 23 | 48 | 20 |
| Cayuga | 228 | 278 | 268 |
| Elmira | 1,260 | 1,122 | 1,618 |
| Five Points | 1,617 | 1,341 | 1,335 |
| Monterey Shock** | 0 | 0 | 0 |
| Southport | 2,316 | 2,767 | 2,216 |
| Willard | 0 | 0 | 8 |
| **Total:** | **7,912** | **7,642** | **7,337** |

| New York City: | | | |
|---|---|---|---|
| Bayview** | 96 | 83 | 0 |
| Edgecombe | 0 | 0 | 0 |
| Queensboro | 69 | 75 | 88 |
| **Total:** | **165** | **158** | **88** |

| Wende: | | | |
|---|---|---|---|
| Albion | 133 | 151 | 204 |
| Attica | 1,362 | 1,369 | 1,840 |
| Collins | 798 | 842 | 618 |
| Gowanda | 238 | 215 | 323 |
| Groveland | 345 | 425 | 243 |
| Lakeview | 551 | 400 | 325 |
| Livingston | 222 | 323 | 316 |
| Orleans | 510 | 545 | 387 |
| Rochester | 7 | 3 | 1 |
| Wende | 1,723 | 1,571 | 1,221 |
| Wyoming | 315 | 275 | 265 |
| **Total:** | **6,204** | **6,119** | **5,743** |

| | | | |
|---|---|---|---|
| **Total Filed State Wide:** | **33,515** | **32,579** | **31,638** |

** Represents Facilities Closed in 2013

# ANNUAL 2013 STATEWIDE CODES

| | 2012 TOTAL FILED | PERCENT OF YTD TOTAL | 2013 TOTAL FILED | PERCENT OF YTD TOTAL | PERCENT CHANGE |
|---|---|---|---|---|---|
| **PROGRAM SERVICES** | | | | | |
| 1. Program Committee | 600 | 1.84% | 559 | 1.77% | -0.07% |
| 2. Incentive Wage Allowance | 358 | 1.10% | 397 | 1.25% | 0.16% |
| 3. Correspondence | 988 | 3.03% | 996 | 3.15% | 0.12% |
| 4. Phone Home Program | 33 | 0.10% | 55 | 0.17% | 0.07% |
| 5. Visiting | 224 | 0.69% | 254 | 0.80% | 0.12% |
| 6. Guidance/Counseling | 862 | 2.65% | 900 | 2.84% | 0.20% |
| 7. Recreation | 245 | 0.75% | 257 | 0.81% | 0.06% |
| 8. Adult Basic Education | 59 | 0.18% | 51 | 0.16% | -0.02% |
| 9. GED | 63 | 0.19% | 52 | 0.16% | -0.03% |
| 10. College Programs | 0 | 0.00% | 10 | 0.03% | 0.03% |
| 11. Vocational Programs | 50 | 0.15% | 59 | 0.19% | 0.03% |
| 12. Work Assignments | 150 | 0.46% | 141 | 0.45% | -0.01% |
| 13. Hobby Shop/ Arts & Crafts | 9 | 0.03% | 7 | 0.02% | -0.01% |
| 14. Volunteer Services | 0 | 0.00% | 4 | 0.01% | 0.01% |
| 15. Special Events/ Inmate Organizations | 108 | 0.33% | 128 | 0.40% | 0.07% |
| 16. Religion | 614 | 1.88% | 659 | 2.08% | 0.20% |
| 17. Family Reunion | 112 | 0.34% | 146 | 0.46% | 0.12% |
| 18. Media Review | 243 | 0.75% | 183 | 0.58% | -0.17% |
| 19. Library | 106 | 0.33% | 99 | 0.31% | -0.01% |
| 20. ASAT | 223 | 0.68% | 241 | 0.76% | 0.08% |
| **HEALTH SERVICES** | | | | | |
| 21. Dental | 613 | 1.88% | 561 | 1.77% | -0.11% |
| 22. Medical | 6,362 | 19.53% | 6,141 | 19.41% | -0.12% |
| 22.1 HIPAA(Med records, Disclosures, etc. | 151 | 0.46% | 168 | 0.53% | 0.07% |
| **FACILITY OPERATIONS** | | | | | |
| 23. Housing-Internal Block Affairs | 1,952 | 5.99% | 1,971 | 6.23% | 0.24% |
| 23.1 Smoke Free policy | 26 | 0.08% | 58 | 0.18% | 0.10% |
| 24. Special Housing Unit | 1,719 | 5.28% | 1,488 | 4.70% | -0.57% |
| 25. Search & Seizure/Frisks/Contraband | 285 | 0.87% | 264 | 0.83% | -0.04% |
| 25.1 Strip Search | 13 | 0.04% | 13 | 0.04% | 0.00% |
| 25.2 Strip Frisk | 16 | 0.05% | 20 | 0.06% | 0.01% |
| 25.3 Pat Frisk (Female Inmates) | 7 | 0.02% | 5 | 0.02% | -0.01% |
| 26. Keeplock Policy & Procedure | 81 | 0.25% | 84 | 0.27% | 0.02% |
| 27. Tier I and II Policy & Procedure | 213 | 0.65% | 198 | 0.63% | -0.03% |
| 28. Tier III Policy & Procedure | 462 | 1.42% | 448 | 1.42% | 0.00% |
| 29. Inmate Property | 952 | 2.92% | 882 | 2.79% | -0.13% |
| 30. Package Room- #4911 | 1,336 | 4.10% | 1,381 | 4.37% | 0.26% |
| 31. Rules & Regulations | 558 | 1.71% | 478 | 1.51% | -0.20% |
| **ADMINISTRATIVE SERVICES** | | | | | |
| 32. Industry | 63 | 0.19% | 75 | 0.24% | 0.04% |
| 33. Personal Property Claims- #2733 | 447 | 1.37% | 358 | 1.13% | -0.24% |
| 34. State Issue- #3081 Clothing #4009 Hygiene Items | 532 | 1.63% | 405 | 1.28% | -0.35% |
| 35. Commissary | 412 | 1.26% | 366 | 1.16% | -0.11% |
| 36. Inmate Accounts | 826 | 2.54% | 806 | 2.55% | 0.01% |
| 37. Mess Hall | 1,294 | 3.97% | 1,055 | 3.33% | -0.64% |
| 38. Laundry | 102 | 0.31% | 110 | 0.35% | 0.03% |
| 39. Facility Maintenance | 482 | 1.48% | 444 | 1.40% | -0.08% |
| **COUNSEL** | | | | | |
| 40. Law Library | 732 | 2.25% | 692 | 2.19% | -0.06% |
| 41. Legal Mail | 322 | 0.99% | 272 | 0.86% | -0.13% |
| 42. Inmate Rights- Access/Courts/Counsel/Notary/etc. | 657 | 2.02% | 539 | 1.70% | -0.31% |
| 43. Mandatory Court Surcharge | 52 | 0.16% | 53 | 0.17% | 0.01% |
| **EXECUTIVE DIRECTION** | | | | | |
| 44. Inmate Grievance | 538 | 1.65% | 517 | 1.63% | -0.02% |
| 45. Temporary Release | 29 | 0.09% | 29 | 0.09% | 0.00% |
| 46. Inter-Facility Transfers | 141 | 0.43% | 136 | 0.43% | 0.00% |
| 47. Grooming Standards | 46 | 0.14% | 55 | 0.17% | 0.03% |
| 48. Inmate Liaison Committee | 51 | 0.16% | 78 | 0.25% | 0.09% |
| 49. Staff Conduct | 5,296 | 16.26% | 5,471 | 17.29% | 1.04% |
| 50. Miscellaneous | 764 | 2.35% | 819 | 2.59% | 0.24% |
| **TOTAL** | 32,579 | 100.00% | 31,638 | 100.00% | 0.00% |

# ANNUAL 2013 CORC HEARING CODES

| | HEARINGS 2012 | HEARINGS 2013 | PERCENT CHANGE |
|---|---|---|---|
| **PROGRAM SERVICES** | | | |
| 1. Program Committee | 128 | 125 | -2.3% |
| 2. Incentive Wage Allowance | 67 | 68 | 1.5% |
| 3. Correspondence | 300 | 250 | -16.7% |
| 4. Phone Home Program | 4 | 11 | 175.0% |
| 5. Visiting | 47 | 64 | 36.2% |
| 6. Guidance/Counseling | 267 | 298 | 11.6% |
| 7. Recreation | 56 | 68 | 21.4% |
| 8. Adult Basic Education | 4 | 15 | 275.0% |
| 9. GED | 18 | 8 | -55.6% |
| 10. College Programs | 0 | 3 | 0.0% |
| 11. Vocational Programs | 11 | 11 | 0.0% |
| 12. Work Assignments | 41 | 39 | -4.9% |
| 13. Hobby Shop/ Arts & Crafts | 0 | 0 | 0.0% |
| 14. Volunteer Services | 0 | 0 | 0.0% |
| 15. Special Events/ Inmate Organizations | 19 | 21 | 10.5% |
| 16. Religion | 205 | 250 | 22.0% |
| 17. Family Reunion | 28 | 31 | 10.7% |
| 18. Media Review | 44 | 48 | 9.1% |
| 19. Library | 24 | 20 | -16.7% |
| 20. ASAT | 46 | 77 | 67.4% |
| **HEALTH SERVICES** | | | |
| 21. Dental | 161 | 203 | 26.1% |
| 22. Medical | 2,261 | 2,229 | -1.4% |
| 22.1 HIPAA(Med records, Disclosures, etc. | 39 | 65 | 66.7% |
| **FACILITY OPERATIONS** | | | |
| 23. Housing-Internal Block Affairs | 362 | 390 | 7.7% |
| 23.1 Smoke Free policy | 5 | 9 | 80.0% |
| 24. Special Housing Unit | 490 | 453 | -7.6% |
| 25. Search & Seizure/Frisks/Contraband | 83 | 57 | -31.3% |
| 25.1 Strip Search | 3 | 2 | -33.3% |
| 25.2 Strip Frisk | 15 | 17 | 13.3% |
| 25.3 Pat Frisk (Female Inmates) | 1 | 1 | 0.0% |
| 26. Keeplock Policy & Procedure | 17 | 21 | 23.5% |
| 27. Tier I and II Policy & Procedure | 48 | 35 | -27.1% |
| 28. Tier III Policy & Procedure | 105 | 113 | 7.6% |
| 29. Inmate Property | 194 | 197 | 1.5% |
| 30. Package Room- #4911 | 274 | 246 | -10.2% |
| 31. Rules & Regulations | 171 | 168 | -1.8% |
| **ADMINISTRATIVE SERVICES** | | | |
| 32. Industry | 13 | 20 | 53.8% |
| 33. Personal Property Claims- #2733 | 70 | 56 | -20.0% |
| 34. State Issue- #3081 Clothing #4009 Hygiene Items | 79 | 61 | -22.8% |
| 35. Commissary | 56 | 50 | -10.7% |
| 36. Inmate Accounts | 149 | 152 | 2.0% |
| 37. Mess Hall | 333 | 319 | -4.2% |
| 38. Laundry | 12 | 14 | 16.7% |
| 39. Facility Maintenance | 69 | 97 | 40.6% |
| **COUNSEL** | | | |
| 40. Law Library | 252 | 219 | -13.1% |
| 41. Legal Mail | 108 | 144 | 33.3% |
| 42. Inmate Rights- Access/Courts/Counsel/Notary/etc. | 201 | 206 | 2.5% |
| 43. Mandatory Court Surcharge | 9 | 10 | 11.1% |
| **EXECUTIVE DIRECTION** | | | |
| 44. Inmate Grievance | 258 | 286 | 10.9% |
| 45. Temporary Release | 8 | 9 | 12.5% |
| 46. Inter-Facility Transfers | 60 | 60 | 0.0% |
| 47. Grooming Standards | 9 | 8 | -11.1% |
| 48. Inmate Liaison Committee | 7 | 20 | 185.7% |
| 49. Staff Conduct | 2,468 | 2,409 | -2.4% |
| 50. Miscellaneous | 195 | 181 | -7.2% |
| **TOTAL** | 9,894 | 9,934 | 0.4% |

# WENDE HUB

| | Albion | Attica | Collins | Gowanda | Groveland | Lakeview | Livingston | Orleans | Rochester | Wende | Wyoming |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PROGRAM SERVICES** | | | | | | | | | | | |
| 1 Program Committee | 1 | 31 | 4 | 9 | 4 | | | | | 37 | 13 |
| 2 Incentive Wage Allowance | 2 | 45 | 12 | 2 | 2 | | | | | 13 | 8 |
| 3 Correspondence | 4 | 58 | 20 | 14 | | 10 | 14 | 32 | | 43 | 7 |
| 4 Phone Home Program | | 2 | 3 | 3 | | 1 | | 1 | | 3 | |
| 5 Visiting | 2 | 19 | 5 | 5 | 9 | 3 | 8 | 1 | | 10 | 3 |
| 6 Guidance Unit/Counseling | 3 | 26 | 17 | 35 | 13 | 3 | 8 | 8 | | 47 | 9 |
| 7 Recreation (Yard, Radio, etc.) | | 2 | 7 | 4 | 2 | 7 | 6 | 6 | | 11 | |
| 8 Adult Basic Education | | | | | | | | | | 2 | |
| 9 GED | | 2 | | | | | 1 | | | 5 | 1 |
| 10 College Programs | | | 1 | | | | | | | | |
| 11 Vocational Programs | 2 | | 1 | | | 5 | | | | 13 | |
| 12 Work Assignments | 1 | 2 | 2 | 2 | 1 | 2 | 6 | 2 | | 5 | 1 |
| 13 Hobby Shop/Arts & Crafts | | | | 1 | | | | | | | |
| 14 Volunteer Services | | | | | | | | | | | |
| 15 Special Events/Inmate Org | | 1 | | | 1 | | 1 | | | 7 | |
| 16 Religion | 4 | 22 | 32 | 3 | 2 | 9 | 4 | 6 | | 28 | 9 |
| 17 Family Reunion Program | | 12 | 1 | 1 | 3 | | 6 | | | 11 | |
| 18 Media Review | 1 | 9 | | | | 5 | 1 | 3 | | 7 | |
| 19 General Library | | 3 | | | | | | | | 10 | |
| 20 ASAT | 4 | 3 | 11 | | 5 | 1 | 10 | 4 | | 23 | 3 |
| **HEALTH SERVICES** | | | | | | | | | | | |
| 21 Dental | 1 | 12 | 16 | | 2 | 7 | 6 | 3 | | 16 | 18 |
| 22 Medical | 38 | 339 | 152 | 46 | 77 | 79 | 23 | 78 | | 214 | 54 |
| 22.1 HIPAA | | 12 | | 2 | 2 | | 3 | | | 3 | |
| **FACILITY OPERATIONS** | | | | | | | | | | | |
| 23 Housing/Internal Block | 5 | 72 | 8 | 15 | 12 | 3 | 23 | 6 | | 116 | 10 |
| 23.1 Smoking Policy | | 1 | 1 | | | | | | | | |
| 24 Special Housing Units | 12 | 133 | 37 | 5 | 1 | 52 | 11 | 39 | | 25 | 5 |
| 25 Search & Seizure/Contraband | 18 | | 4 | | | | | 12 | | 10 | 3 |
| 25.1 Strip Search | 1 | | | | | | 1 | | | | |
| 25.2 Strip Frisk | | | | | | | | | | | |
| 25.3 Strip Frisk (Female Inmate) | 2 | | | | | | | | | | |
| 26 Keeplock Policy & Procedure | | 4 | 4 | | 2 | 4 | 1 | | | 5 | |
| 27 Tier I and II P & P | 8 | 9 | 9 | | | | 15 | 5 | | 5 | |
| 28 Tier III Policy & Procedure | 4 | 48 | 5 | 1 | 4 | 3 | 15 | 7 | | 18 | 6 |
| 29 Inmate Property | | 110 | 10 | 14 | | 15 | 8 | 4 | | 36 | 4 |
| 30 Package Room - #4911 | 11 | 42 | 4 | 22 | 11 | | 16 | 13 | | 28 | 20 |
| 31 Rules & Regulations | | 4 | | 14 | 9 | 1 | 6 | 6 | | 20 | 2 |
| **ADMINISTRATIVE SERVICES** | | | | | | | | | | | |
| 32 Industry | | | | | | | | | | | |
| 33 Property Claims - #2733 | 3 | 37 | 6 | 4 | 3 | 1 | | 18 | | 17 | 8 |
| 34 State Issue - Dir. #3081, #4009 | 7 | 53 | 33 | 2 | | 1 | 3 | 9 | | 21 | 5 |
| 35 Commissary | 1 | 21 | 9 | 1 | 1 | 1 | 9 | 5 | | 39 | 7 |
| 36 Inmate Accounts | 2 | 53 | 10 | 5 | 2 | 4 | 6 | 5 | | 41 | 4 |
| 37 Mess Hall | 5 | 64 | 33 | 7 | 3 | 23 | 9 | 17 | | 41 | 9 |
| 38 Laundry | 1 | 3 | | | | | 1 | 1 | | 5 | 2 |
| 39 Facility Maintenance | | 19 | | 6 | 8 | 1 | 2 | 2 | | 9 | 4 |
| **COUNSEL** | | | | | | | | | | | |
| 40 Law Library | 6 | 77 | 6 | 1 | 2 | 3 | | 1 | | 32 | 3 |
| 41 Legal Mail | 2 | 23 | 1 | 1 | | 1 | 2 | 1 | | 17 | 1 |
| 42 Inmate Rights - Courts/Notary/etc. | 2 | 56 | 18 | 2 | 6 | | 7 | 2 | | 20 | 9 |
| 43 Mandatory Court Surcharge | | 4 | 1 | | | | | | | | |
| **EXECUTIVE DIRECTION** | | | | | | | | | | | |
| 44 Inmate Grievance Program | 4 | 74 | 10 | 10 | 13 | | 8 | 8 | | 8 | 2 |
| 45 Temporary Release Committee | | 8 | 1 | | | | | | | 2 | |
| 46 Inter-Facility Transfers | | 7 | 5 | | 1 | | 13 | 2 | | 3 | 7 |
| 47 Grooming Standards | | 11 | | | | | 4 | | | | |
| 48 Inmate Liaison Committee | | | | | | | | | | 1 | |
| 49 Staff Conduct | 3 | 21 | 3 | | | | | | | 3 | |
| 50 Miscellaneous | 57 | 271 | 89 | 93 | 57 | 81 | 50 | 45 | | 189 | 28 |
| **TOTALS** | 204 | 1,840 | 618 | 323 | 243 | 325 | 316 | 387 | 1 | 1,221 | 265 |

## ELMIRA HUB

| | Auburn | Butler ASAT | Cayuga | Elmira | Five Points | Monterey | Southport | Willard |
|---|---|---|---|---|---|---|---|---|
| **PROGRAM SERVICES** | | | | | | | | |
| 1 Program Committee | 34 | 2 | 8 | 49 | 35 | 0 | 0 | 0 |
| 2 Incentive Wage Allowance | 1 | 0 | 0 | 6 | 1 | 0 | 0 | 0 |
| 3 Correspondence | 43 | 0 | 9 | 39 | 33 | 0 | 0 | 4 |
| 4 Phone Home Program | 5 | 0 | 1 | 0 | 1 | 0 | 138 | 0 |
| 5 Visiting | 18 | 0 | 4 | 22 | 9 | 0 | 0 | 0 |
| 6 Guidance Unit/Counseling | 50 | 0 | 11 | 52 | 50 | 0 | 37 | 0 |
| 7 Recreation (Yard, Rate, etc.) | 14 | 0 | 0 | 28 | 23 | 0 | 0 | 0 |
| 8 Adult Basic Education | 9 | 0 | 3 | 3 | 1 | 0 | 4 | 0 |
| 9 GED | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 10 College Programs | 1 | 0 | 2 | 2 | 3 | 0 | 2 | 0 |
| 11 Vocational Programs | 1 | 0 | 0 | 8 | 4 | 0 | 0 | 0 |
| 12 Work Assignments | 8 | 0 | 3 | 14 | 4 | 0 | 2 | 0 |
| 13 Hobby Shop/Arts & Crafts | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Volunteer Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Special Events/Inmate Org | 36 | 0 | 5 | 5 | 15 | 0 | 0 | 0 |
| 16 Religion | 57 | 0 | 5 | 40 | 50 | 0 | 37 | 0 |
| 17 Family Reunion Program | 5 | 0 | 3 | 5 | 0 | 0 | 0 | 0 |
| 18 Media Review | 4 | 0 | 0 | 3 | 7 | 0 | 1 | 0 |
| 19 General Library | 8 | 0 | 2 | 10 | 7 | 0 | 14 | 0 |
| 20 ASAT | 7 | 0 | 10 | 7 | 20 | 0 | 1 | 0 |
| **HEALTH SERVICES** | | | | | | | | |
| 21 Dental | 15 | 5 | 5 | 55 | 30 | 0 | 47 | 0 |
| 22 Medical | 247 | 6 | 44 | 213 | 246 | 0 | 576 | 0 |
| 22.1 HIPAA | 8 | 0 | 0 | 5 | 5 | 0 | 29 | 0 |
| **FACILITY OPERATIONS** | | | | | | | | |
| 23 Housing/Internal Block | 81 | 1 | 4 | 213 | 62 | 0 | 196 | 0 |
| 23.1 Smoking Policy | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Special Housing Units | 69 | 0 | 29 | 66 | 85 | 0 | 2 | 0 |
| 25 Search & Seizure/Contraband | 33 | 0 | 0 | 0 | 14 | 0 | 5 | 0 |
| 25.1 Strip Search | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25.2 Strip Frisk | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 25.3 Strip Frisk (Female Inmate) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Keeplock Policy & Procedure | 15 | 0 | 0 | 0 | 8 | 0 | 1 | 0 |
| 27 Tier I and II P & P | 13 | 0 | 1 | 4 | 12 | 0 | 2 | 0 |
| 28 Tier III Policy & Procedure | 53 | 0 | 7 | 20 | 35 | 0 | 38 | 0 |
| 29 Inmate Property | 110 | 0 | 4 | 59 | 15 | 0 | 105 | 0 |
| 30 Package Room - #4911 | 91 | 0 | 1 | 62 | 21 | 0 | 43 | 0 |
| 31 Rules & Regulations | 51 | 0 | 0 | 10 | 19 | 0 | 32 | 0 |
| **ADMINISTRATIVE SERVICES** | | | | | | | | |
| 32 Industry | 21 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 33 Property Claims - #2733 | 24 | 0 | 12 | 10 | 55 | 0 | 11 | 0 |
| 34 State Issue - Dir. #3081, #4009 | 20 | 0 | 3 | 10 | 13 | 0 | 24 | 0 |
| 35 Commissary | 20 | 0 | 1 | 35 | 29 | 0 | 21 | 0 |
| 36 Inmate Accounts | 57 | 0 | 0 | 78 | 37 | 0 | 49 | 0 |
| 37 Mess Hall | 70 | 1 | 4 | 97 | 54 | 0 | 100 | 0 |
| 38 Laundry | 8 | 0 | 1 | 5 | 4 | 0 | 7 | 0 |
| 39 Facility Maintenance | 76 | 0 | 1 | 15 | 16 | 0 | 33 | 0 |
| **COUNSEL** | | | | | | | | |
| 40 Law Library | 40 | 0 | 6 | 55 | 37 | 0 | 65 | 0 |
| 41 Legal Mail | 19 | 0 | 2 | 4 | 9 | 0 | 77 | 0 |
| 42 Inmate Rights - Courts/Notary/etc | 57 | 0 | 0 | 39 | 34 | 0 | 5 | 0 |
| 43 Mandatory Court Surcharge | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| **EXECUTIVE DIRECTION** | | | | | | | | |
| 44 Inmate Grievance Program | 20 | 0 | 1 | 12 | 23 | 0 | 58 | 0 |
| 45 Temporary Release Committee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 Inter-Facility Transfers | 7 | 0 | 2 | 5 | 5 | 0 | 1 | 0 |
| 47 Grooming Standards | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 48 Inmate Liaison Committee | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 |
| 49 Staff Conduct | 334 | 8 | 74 | 191 | 193 | 0 | 334 | 4 |
| 50 Miscellaneous | 3 | 0 | 11 | 0 | 37 | 0 | 49 | 0 |
| **TOTALS** | 1,872 | 20 | 268 | 1,618 | 1,335 | 0 | 2,216 | 6 |

# GREEN HAVEN HUB

| | Beacon | Bedford Hills | Downstate | Downst Rec | Fishkill | Green Haven | Sing Sing | Taconic |
|---|---|---|---|---|---|---|---|---|
| **PROGRAM SERVICES** | | | | | | | | |
| 1 Program Committee | 0 | 8 | 0 | 1 | 2 | 5 | 5 | 1 |
| 2 Incentive Wage Allowance | 0 | 3 | 0 | 1 | 0 | 2 | 2 | 0 |
| 3 Correspondence | 0 | 1 | 0 | 1 | 54 | 1 | 24 | 0 |
| 4 Phone Home Program | 0 | 0 | 0 | 1 | 11 | 38 | 87 | 2 |
| 5 Visiting | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| 6 Guidance Unit/Counseling | 9 | 0 | 0 | 0 | 13 | 23 | 23 | 2 |
| 7 Recreation (Yard, Radio, etc.) | 1 | 7 | 0 | 3 | 21 | 57 | 55 | 0 |
| 8 Adult Basic Education | 0 | 7 | 0 | 0 | 5 | 6 | 13 | 2 |
| 9 GED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 College Programs | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 11 Vocational Programs | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12 Work Assignments | 0 | 8 | 1 | 1 | 0 | 1 | 1 | 0 |
| 13 Hobby Shop/Arts & Crafts | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 0 |
| 14 Volunteer Services | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 15 Special Events/Inmate Org | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 16 Religion | 1 | 8 | 1 | 3 | 17 | 17 | 4 | 1 |
| 17 Family Reunion Program | 0 | 4 | 0 | 0 | 4 | 28 | 17 | 2 |
| 18 Media Review | 0 | 1 | 0 | 0 | 2 | 11 | 28 | 1 |
| 19 General Library | 0 | 0 | 0 | 0 | 1 | 14 | 0 | 0 |
| 20 ASAT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **HEALTH SERVICES** | | | | | | | | |
| 21 Dental | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 1 |
| 22 Medical | 1 | 52 | 5 | 1 | 5 | 5 | 4 | 2 |
| 22.1 HIPAA | 0 | 6 | 0 | 36 | 110 | 23 | 26 | 2 |
| **FACILITY OPERATIONS** | | | | | | | | |
| 23 Housing/Internal Block | 0 | 109 | 3 | 10 | 15 | 225 | 164 | 9 |
| 23.1 Smoking Policy | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| 24 Special Housing Units | 0 | 15 | 0 | 1 | 46 | 73 | 37 | 0 |
| 25 Search & Seizure/Contraband | 0 | 5 | 2 | 2 | 2 | 20 | 10 | 1 |
| 25.1 Strip Search | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 25.2 Strip Frisk | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 0 |
| 25.3 Strip Frisk (Female Inmate) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Keeplock Policy & Procedure | 0 | 8 | 0 | 1 | 0 | 3 | 3 | 0 |
| 27 Tier I and II P & P | 1 | 7 | 0 | 5 | 5 | 9 | 9 | 0 |
| 28 Tier III Policy & Procedure | 0 | 5 | 1 | 1 | 1 | 2 | 2 | 0 |
| 29 Inmate Property | 0 | 14 | 4 | 10 | 6 | 27 | 4 | 3 |
| 30 Package Room - #4911 | 1 | 67 | 6 | 29 | 62 | 30 | 51 | 3 |
| 31 Rules & Regulations | 2 | 36 | 4 | 3 | 26 | 213 | 114 | 11 |
| **ADMINISTRATIVE SERVICES** | | | | | | | | |
| 32 Industry | 0 | 0 | 0 | 11 | 4 | 19 | 31 | 6 |
| 33 Property Claims - #2733 | 0 | 5 | 0 | 6 | 4 | 6 | 0 | 0 |
| 34 State Issue - Dir #3081, #4009 | 1 | 8 | 0 | 1 | 12 | 9 | 18 | 2 |
| 35 Commissary | 0 | 5 | 0 | 1 | 27 | 13 | 20 | 0 |
| 36 Inmate Accounts | 0 | 10 | 0 | 1 | 5 | 18 | 18 | 2 |
| 37 Mess Hall | 0 | 7 | 0 | 1 | 2 | 17 | 17 | 1 |
| 38 Laundry | 0 | 20 | 1 | 1 | 35 | 47 | 61 | 3 |
| 39 Facility Maintenance | 0 | 5 | 1 | 5 | 23 | 45 | 51 | 1 |
| **COUNSEL** | | | | | | | | |
| 40 Law Library | 1 | 37 | 3 | 14 | 45 | 45 | 19 | 11 |
| 41 Legal Mail | 0 | 5 | 4 | 1 | 0 | 6 | 0 | 2 |
| 42 Inmate Rights - Courts/Notary/etc. | 0 | 4 | 0 | 6 | 12 | 19 | 18 | 2 |
| 43 Mandatory Court Surcharge | 0 | 0 | 0 | 1 | 2 | 3 | 6 | 0 |
| **EXECUTIVE DIRECTION** | | | | | | | | |
| 44 Inmate Grievance Program | 0 | 0 | 0 | 3 | 27 | 41 | 20 | 1 |
| 45 Temporary Release Committee | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 46 Inter-Facility Transfers | 0 | 0 | 1 | 0 | 24 | 18 | 13 | 1 |
| 47 Grooming Standards | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 |
| 48 Inmate Liaison Committee | 0 | 2 | 0 | 0 | 0 | 10 | 2 | 0 |
| 49 Inmate Liaison Committee | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 49 Staff Conduct | 3 | 91 | 4 | 65 | 113 | 349 | 181 | 20 |
| 50 Miscellaneous | 0 | 29 | 0 | 6 | 2 | 9 | 2 | 0 |
| **TOTALS** | 10 | 629 | 33 | 160 | 603 | 1,069 | 1,578 | 100 |

**WATERTOWN HUB**

| | Cape Vincent | Gouverneur | Ogdensburg | Riverview | Watertown |
|---|---|---|---|---|---|
| **PROGRAM SERVICES** | | | | | |
| 1 Program Committee | 5 | 5 | 0 | 0 | 3 |
| 2 Incentive Wage Allowance | 9 | 4 | 1 | 15 | 9 |
| 3 Correspondence | 19 | 8 | 0 | 15 | 2 |
| 4 Phone Home Program | 0 | 1 | 0 | 0 | 1 |
| 5 Visiting | 2 | 0 | 0 | 1 | 0 |
| 6 Guidance Unit/Counseling | 13 | 7 | 1 | 0 | 4 |
| 7 Recreation (Yard, Radio, etc.) | 4 | 0 | 0 | 6 | 0 |
| 8 Adult Basic Education | 1 | 4 | 0 | 0 | 0 |
| 9 GED | 0 | 2 | 0 | 2 | 0 |
| 10 College Programs | 2 | 0 | 0 | 1 | 0 |
| 11 Vocational Programs | 0 | 0 | 0 | 1 | 0 |
| 12 Work Assignments | 1 | 1 | 1 | 1 | 1 |
| 13 Hobby Shop/Arts & Crafts | 0 | 0 | 0 | 0 | 0 |
| 14 Volunteer Services | 0 | 0 | 0 | 0 | 0 |
| 15 Special Events/Inmate Org. | 4 | 4 | 0 | 2 | 0 |
| 16 Religion | 0 | 4 | 0 | 6 | 0 |
| 17 Family Reunion Program | 0 | 0 | 0 | 0 | 0 |
| 18 Media Review | 4 | 0 | 0 | 2 | 0 |
| 19 General Library | 0 | 3 | 0 | 0 | 0 |
| 20 ASAT | 2 | 4 | 0 | 7 | 1 |
| **HEALTH SERVICES** | | | | | |
| 21 Dental | 11 | 8 | 0 | 8 | 24 |
| 22 Medical | 42 | 63 | 7 | 54 | 10 |
| 221 HIPAA | | | | | |
| **FACILITY OPERATIONS** | | | | | |
| 221 Housing/Internal Block | 9 | 15 | 1 | 6 | 3 |
| 22.5 Smoking Policy | 0 | 0 | 0 | 0 | 1 |
| 24 Special Housing Units | 4 | 45 | 0 | 8 | 0 |
| 25 Search & Secure/Contraband | 1 | 0 | 1 | 1 | 0 |
| 25.1 Strip Search | 0 | 0 | 0 | 3 | 0 |
| 25.2 Strip Frisk | 0 | 0 | 0 | 0 | 0 |
| 25.3 Strip Frisk (Female Inmate) | 0 | 7 | 0 | 1 | 0 |
| 26 Keeplock Policy & Procedure | 0 | 0 | 0 | 0 | 0 |
| 27 Tier I and II P & P | 1 | 0 | 0 | 1 | 0 |
| 28 Tier III Policy & Procedure | 3 | 2 | 0 | 5 | 0 |
| 29 Inmate Property | 5 | 18 | 0 | 5 | 1 |
| 30 Package Room - #4911 | 17 | 28 | 4 | 22 | 6 |
| 31 Rules & Regulations | 0 | 4 | 0 | 2 | 0 |
| **ADMINISTRATIVE SERVICES** | | | | | |
| 32 Industry | 0 | 0 | 0 | 0 | 0 |
| 33 Property Claims - #2733 | 6 | 2 | 1 | 1 | 0 |
| 34 State Issue - Dir #3081, #4009 | 6 | 14 | 0 | 7 | 0 |
| 35 Commissary | 1 | 0 | 0 | 3 | 0 |
| 36 Inmate Accounts | 6 | 14 | 1 | 4 | 4 |
| 37 Mess Hall | 10 | 13 | 0 | 9 | 4 |
| 38 Laundry | 0 | 0 | 0 | 0 | 1 |
| 39 Facility Maintenance | 1 | 0 | 0 | 3 | 0 |
| **COUNSEL** | | | | | |
| 40 Law Library | 0 | 0 | 0 | 2 | 0 |
| 41 Legal Mail | 3 | 15 | 0 | 1 | 0 |
| 42 Inmate Rights - Courts/Notary/etc. | 11 | 4 | 4 | 10 | 2 |
| 43 Mandatory Court Surcharge | 0 | 1 | 0 | 0 | 0 |
| **EXECUTIVE DIRECTION** | | | | | |
| 44 Inmate Grievance Program | 0 | 0 | 0 | 0 | 0 |
| 45 Temporary Release Committee | 0 | 3 | 0 | 5 | 0 |
| 46 Inter-Facility Transfers | 0 | 0 | 0 | 0 | 0 |
| 47 Grooming Standards | 2 | 0 | 0 | 4 | 0 |
| 48 Inmate Liaison Committee | 0 | 0 | 0 | 2 | 1 |
| 49 Staff Conduct | 0 | 0 | 0 | 0 | 0 |
| 50 Miscellaneous | 83 | 63 | 1 | 56 | 27 |
| **TOTALS** | 300 | 390 | 23 | 281 | 94 |

# NYC HUB

| | Bayview | Edgecombe | Lincoln | Queensboro |
|---|---|---|---|---|
| **PROGRAM SERVICES** | | | | |
| 1 Program Committee | 0 | 0 | 0 | 0 |
| 2 Incentive Wage Allowance | 0 | 0 | 0 | 0 |
| 3 Correspondence | 0 | 0 | 0 | 0 |
| 4 Phone Home Program | 0 | 0 | 0 | 0 |
| 5 Visiting | 0 | 0 | 0 | 1 |
| 6 Guidance Unit/Counseling | 0 | 0 | 0 | 6 |
| 7 Recreation (Yard, Radio, etc.) | 0 | 0 | 0 | 0 |
| 8 Adult Basic Education | 0 | 0 | 0 | 0 |
| 9 GED | 0 | 0 | 0 | 0 |
| 10 College Programs | 0 | 0 | 0 | 0 |
| 11 Vocational Programs | 0 | 0 | 0 | 0 |
| 12 Work Assignments | 0 | 0 | 0 | 0 |
| 13 Hobby Shop/Arts & Crafts | 0 | 0 | 0 | 0 |
| 14 Volunteer Services | 0 | 0 | 0 | 0 |
| 15 Special Events/Inmate Org | 0 | 0 | 0 | 0 |
| 16 Religion | 0 | 0 | 0 | 1 |
| 17 Family Reunion Program | 0 | 0 | 0 | 0 |
| 18 Media Review | 0 | 0 | 0 | 0 |
| 19 General Library | 0 | 0 | 0 | 0 |
| 20 ASAT | 0 | 0 | 0 | 0 |
| **HEALTH SERVICES** | | | | |
| 21 Dental | 0 | 0 | 0 | 0 |
| 22 Medical | 0 | 0 | 0 | 12 |
| 22.1 HIPAA | 0 | 0 | 0 | 1 |
| **FACILITY OPERATIONS** | | | | |
| 23 Housing/Internal Block | 0 | 0 | 0 | 0 |
| 23.1 Smoking Policy | 0 | 0 | 0 | 0 |
| 24 Special Housing Units | 0 | 0 | 0 | 0 |
| 25 Search & Seizure/Contraband | 0 | 0 | 0 | 5 |
| 25.1 Strip Search | 0 | 0 | 0 | 0 |
| 25.2 Strip Frisk | 0 | 0 | 0 | 2 |
| 25.3 Strip Frisk (Female Inmate) | 0 | 0 | 0 | 1 |
| 26 Keeplock Policy & Procedure | 0 | 0 | 0 | 0 |
| 27 Tier I and II P & P | 0 | 0 | 0 | 0 |
| 28 Tier III Policy & Procedure | 0 | 0 | 0 | 0 |
| 29 Inmate Property | 0 | 0 | 0 | 0 |
| 30 Package Room - #4911 | 0 | 0 | 0 | 0 |
| 31 Rules & Regulations | 0 | 0 | 0 | 0 |
| **ADMINISTRATIVE SERVICES** | | | | |
| 32 Industry | 0 | 0 | 0 | 0 |
| 33 Property Claims - #2733 | 0 | 0 | 0 | 0 |
| 34 State Issue - Dir. #3081, #4059 | 0 | 0 | 0 | 0 |
| 35 Commissary | 0 | 0 | 0 | 1 |
| 36 Inmate Accounts | 0 | 0 | 0 | 2 |
| 37 Mess Hall | 0 | 0 | 0 | 2 |
| 38 Laundry | 0 | 0 | 0 | 0 |
| 39 Facility Maintenance | 0 | 0 | 0 | 0 |
| **COUNSEL** | | | | |
| 40 Law Library | 0 | 0 | 0 | 0 |
| 41 Legal Mail | 0 | 0 | 0 | 0 |
| 42 Inmate Rights - Courts/Notary/etc. | 0 | 0 | 0 | 2 |
| 43 Mandatory Court Surcharge | 0 | 0 | 0 | 3 |
| **EXECUTIVE DIRECTION** | | | | |
| 44 Inmate Grievance Program | 0 | 0 | 0 | 44 |
| 45 Temporary Release Committee | 0 | 0 | 0 | 0 |
| 46 Inter-Facility Transfers | 0 | 0 | 0 | 0 |
| 47 Grooming Standards | 0 | 0 | 0 | 0 |
| 48 Inmate Liaison Committee | 0 | 0 | 0 | 0 |
| 49 Staff Conduct | 0 | 0 | 0 | 0 |
| 50 Miscellaneous | 0 | 0 | 0 | 0 |
| **TOTALS** | 0 | 0 | 0 | 88 |

# ONEIDA HUB

| | Hale Creek | Marcy | Midstate | Mohawk |
|---|---|---|---|---|
| **PROGRAM SERVICES** | | | | |
| 1 Program Committee | 2 | 12 | 2 | 2 |
| 2 Incentive Wage Allowance | 0 | 13 | 4 | 6 |
| 3 Correspondence | 2 | 17 | 5 | 2 |
| 4 Phone Home Program | 0 | 0 | 0 | 1 |
| 5 Visiting | 0 | 6 | 2 | 1 |
| 6 Guidance Unit/Counseling | 6 | 53 | 13 | 4 |
| 7 Recreation (Yard, Radio, etc.) | 0 | 10 | 6 | 6 |
| 8 Adult Basic Education | 1 | 0 | 0 | 0 |
| 9 GED | 0 | 2 | 1 | 0 |
| 10 College Programs | 0 | 4 | 2 | 1 |
| 11 Vocational Programs | 0 | 4 | 0 | 0 |
| 12 Work Assignments | 1 | 1 | 0 | 1 |
| 13 Hobby Shop/Arts & Crafts | 0 | 0 | 0 | 0 |
| 14 Volunteer Services | 0 | 1 | 0 | 0 |
| 15 Special Events/Inmate Org. | 1 | 33 | 1 | 2 |
| 16 Religion | 0 | 1 | 2 | 1 |
| 17 Family Reunion Program | 0 | 0 | 0 | 0 |
| 18 Media Review | 0 | 0 | 0 | 0 |
| 19 General Library | 0 | 2 | 7 | 0 |
| 20 ASAT | 0 | 0 | 0 | 0 |
| **HEALTH SERVICES** | | | | |
| 21 Dental | 1 | 6 | 3 | 0 |
| 22 Medical | 41 | 248 | 133 | 47* |
| 22.1 HIPAA | 8 | 19 | 13 | 0 |
| **FACILITY OPERATIONS** | | | | |
| 23 Housing/Internal Block | 1 | 34 | 32 | 8 |
| 23.1 Smoking Policy | 0 | 0 | 0 | 0 |
| 24 Special Housing Units | 0 | 0 | 0 | 0 |
| 25 Search & Seizure/Contraband | 0 | 233 | 13 | 0 |
| 25.1 Strip Search | 0 | 3 | 0 | 0 |
| 25.2 Strip Frisk | 0 | 0 | 0 | 0 |
| 25.3 Strip Frisk (Female Inmate) | 0 | 0 | 0 | 0 |
| 26 Keeplock Policy & Procedure | 0 | 0 | 0 | 1 |
| 27 Tier I and II P & P | 1 | 4 | 5 | 3 |
| 28 Tier III Policy & Procedure | 0 | 0 | 3 | 3 |
| 29 Inmate Property | 1 | 7 | 11 | 3 |
| 30 Package Room - #4911 | 2 | 16 | 3 | 0 |
| 31 Rules & Regulations | 1 | 13 | 7 | 18 |
| **ADMINISTRATIVE SERVICES** | | | | |
| 32 Industry | 0 | 0 | 0 | 0 |
| 33 Property Claims - #2733 | 0 | 8 | 5 | 3 |
| 34 State Issue - Dir. #2081, #4009 | 0 | 10 | 5 | 1 |
| 35 Commissary | 1 | 8 | 1 | 1 |
| 36 Inmate Accounts | 0 | 22 | 2 | 5 |
| 37 Mess Hall | 5 | 20 | 10 | 5 |
| 38 Laundry | 0 | 4 | 2 | 0 |
| 39 Facility Maintenance | 0 | 5 | 2 | 3 |
| **COUNSEL** | | | | |
| 40 Law Library | 1 | 19 | 13 | 3 |
| 41 Legal Mail | 0 | 4 | 5 | 4 |
| 42 Inmate Rights - Courts/Notary/etc. | 0 | 10 | 3 | 3 |
| **EXECUTIVE DIRECTION** | | | | |
| 43 Mandatory Court Surcharge | 0 | 0 | 1 | 0 |
| 44 Inmate Grievance Program | 0 | 11 | 6 | 4 |
| 45 Temporary Release Committee | 1 | 0 | 0 | 0 |
| 46 Inter-Facility Transfers | 0 | 3 | 0 | 2 |
| 47 Grooming Standards | 0 | 0 | 0 | 0 |
| 48 Inmate Liaison Committee | 0 | 3 | 4 | 0 |
| 49 Staff Conduct | 39 | *58 | 101 | 36 |
| 50 Miscellaneous | 0 | 17 | 15 | 0 |
| **TOTALS** | 110 | 847 | 427 | 167 |

## SULLIVAN HUB

| | Eastern | Otisville | Shawangunk | Sullivan | Ulster | Wallkill | Woodbourne |
|---|---|---|---|---|---|---|---|
| **PROGRAM SERVICES** | | | | | | | |
| 1 Program Committee | 21 | 13 | 9 | 9 | | 3 | |
| 2 Incentive Wage Allowance | 9 | 8 | 8 | 9 | | | 1 |
| 3 Correspondence | 17 | 12 | 20 | 9 | | | 5 |
| 4 Phone Home Program | 9 | 15 | 20 | 1 | 1 | 7 | 2 |
| 5 Visiting | 20 | 2 | 3 | 1 | 1 | 7 | 5 |
| 6 Guidance Unit/Counseling | 2 | 2 | 2 | 1 | | | |
| 7 Recreation (Yard, Radio, etc.) | 21 | 11 | 33 | 6 | 14 | 13 | 15 |
| 8 Adult Basic Education | 4 | 5 | 5 | 3 | 3 | 6 | 6 |
| 9 GED | 1 | 2 | 4 | 1 | | 7 | 7 |
| 10 College Programs | 5 | 1 | 1 | 1 | | | 4 |
| 11 Vocational Programs | 0 | 1 | 1 | 2 | | 5 | 4 |
| 12 Work Assignments | 11 | 6 | 9 | 9 | | 1 | 8 |
| 13 Hobby Shop/Arts & Crafts | 0 | 1 | 0 | 1 | | 6 | 14 |
| 14 Volunteer Services | 2 | 0 | 0 | 0 | | 2 | 2 |
| 15 Special Events/Inmate Org. | 7 | 1 | 1 | 0 | | | 5 |
| 16 Religion | 18 | 8 | 12 | 15 | 2 | 5 | 8 |
| 17 Family Reunion Program | 21 | 8 | 8 | 3 | 3 | 1 | 4 |
| 18 Media Review | 4 | 2 | 4 | 3 | | | 2 |
| 19 General Library | 4 | 2 | 4 | 3 | | 5 | 5 |
| 20 ASAT | 3 | 3 | 4 | 3 | | 1 | 2 |
| 21 Dental | 3 | 0 | 0 | 1 | | | |
| **HEALTH SERVICES** | | | | | | | |
| 21 Dental | 2 | 3 | 6 | 3 | | 2 | 3 |
| 22 Medical | 85 | 57 | 173 | 69 | 29 | 28 | 95 |
| 22.1 HIPAA | 0 | 0 | 1 | 1 | | | 2 |
| **FACILITY OPERATIONS** | | | | | | | |
| 23 Housing/Internal Block | 23 | 8 | 23 | 21 | 6 | 7 | 17 |
| 23.1 Smoking Policy | 0 | 0 | 0 | 0 | | | |
| 24 Special Housing Units | 25 | 0 | 32 | 22 | | 3 | |
| 25 Search & Seizure/Contraband | 21 | 2 | 17 | 3 | | 2 | 3 |
| 25.1 Strip Search | 0 | 0 | 0 | 0 | | | |
| 25.2 Strip Frisk | 0 | 0 | 0 | 0 | | | |
| 25.3 Strip Frisk (Female Inmate) | 0 | 0 | 0 | 0 | | | |
| 26 Keeplock Policy & Procedure | 0 | 0 | 2 | 5 | | 1 | 1 |
| 27 Tier I and II P & P | 3 | 5 | 5 | 5 | 2 | 4 | 1 |
| 28 Tier III Policy & Procedure | 7 | 5 | 5 | 5 | | | 1 |
| 29 Inmate Property | 1 | 4 | 30 | 7 | 3 | 6 | 1 |
| 30 Package Room - #4911 | 0 | 0 | 0 | 0 | | | 2 |
| 31 Rules & Regulations | 43 | 8 | 27 | 16 | 5 | 7 | 35 |
| **ADMINISTRATIVE SERVICES** | | | | | | | |
| 32 Industry | 29 | 8 | 42 | 8 | 11 | 1 | |
| 33 Property Claims - #2733 | 3 | 0 | 0 | | | | |
| 34 State Issue - Dir. #3081, #4009 | 0 | 2 | 13 | 1 | | 3 | 3 |
| 35 Commissary | 5 | 2 | 7 | 2 | 2 | 6 | 1 |
| 36 Inmate Accounts | 3 | 3 | 11 | 4 | 1 | 2 | 1 |
| 37 Mess Hall | 3 | 5 | 18 | 10 | 10 | 8 | 8 |
| 38 Laundry | 16 | 5 | 16 | 4 | | 6 | 6 |
| 39 Facility Maintenance | | | | | | | |
| **COUNSEL** | | | | | | | |
| 40 Law Library | 7 | 8 | 6 | 1 | 3 | 5 | 8 |
| 41 Legal Mail | 10 | 3 | 9 | 8 | | 1 | 6 |
| 42 Inmate Rights - Courts/Notary/etc. | 5 | 2 | 7 | 8 | | 1 | |
| 43 Mandatory Court Surcharge | 4 | 0 | 5 | 3 | 4 | 8 | 37 |
| **EXECUTIVE DIRECTION** | | | | | | | |
| 44 Inmate Grievance Program | 7 | 1 | 11 | 7 | 2 | 2 | 6 |
| 45 Temporary Release Program | 1 | 0 | 0 | 0 | | 1 | |
| 46 Inter-Facility Transfers | 1 | 0 | 2 | 5 | 0 | 1 | |
| 47 Grooming Standards | 0 | 0 | 0 | 0 | | | 2 |
| 48 Inmate Liaison Committee | 0 | 1 | 0 | 3 | | 0 | 2 |
| 49 Staff Conduct | 27 | 43 | 82 | 51 | 52 | 17 | 18 |
| 50 Miscellaneous | 4 | 26 | 6 | 26 | 0 | 2 | 4 |
| **TOTALS** | 511 | 275 | 663 | 323 | 154 | 162 | 323 |

## CLINTON HUB

| | Adirondack | Altona | Bare Hill | Chateaugay | Clinton | Clinton Annex | Franklin | Upstate |
|---|---|---|---|---|---|---|---|---|
| **PROGRAM SERVICES** | | | | | | | | |
| 1 Program Committee | 0 | 3 | 8 | 0 | 12 | 5 | 4 | 1 |
| 2 Incentive Wage Allowance | 0 | 0 | 19 | 0 | 14 | 0 | 8 | 0 |
| 3 Correspondence | 1 | 1 | 13 | 0 | 100 | 9 | 8 | 63 |
| 4 Phone Home Program | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 5 Visiting | 1 | 0 | 0 | 0 | 15 | 0 | 1 | 0 |
| 6 Guidance Unit/Counseling | 1 | 3 | 13 | 0 | 20 | 2 | 9 | 9 |
| 7 Recreation (Yard, Radio, etc.) | 0 | 0 | 0 | 0 | 8 | 4 | 2 | 15 |
| 8 Adult Basic Education | 0 | 0 | 2 | 0 | 4 | 0 | 1 | 0 |
| 9 GED | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| 10 College Programs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Vocational Programs | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| 12 Work Assignments | 0 | 1 | 2 | 0 | 7 | 1 | 9 | 0 |
| 13 Hobby Shop/Arts & Crafts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Volunteer Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Special Events/Inmate Org | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Religion | 2 | 3 | 13 | 0 | 49 | 8 | 11 | 13 |
| 17 Family Reunion Program | 0 | 0 | 3 | 0 | 12 | 8 | 0 | 0 |
| 18 Media Review | 0 | 0 | 0 | 0 | 8 | 0 | 2 | 0 |
| 19 General Library | 0 | 0 | 6 | 0 | 53 | 2 | 4 | 15 |
| 20 ASAT | 0 | 2 | 0 | 0 | 10 | 0 | 8 | 5 |
| **HEALTH SERVICES** | | | | | | | | |
| 21 Dental | 2 | 5 | 25 | 0 | 40 | 7 | 4 | 5 |
| 22 Medical | 20 | 17 | 79 | 2 | 297 | 40 | 140 | 552 |
| 22.1 nHCAA | 0 | 0 | 4 | 0 | 8 | 0 | 0 | 30 |
| **FACILITY OPERATIONS** | | | | | | | | |
| 23 Housing/Internal Block | 2 | 3 | 14 | 0 | 74 | 6 | 12 | 1 |
| 23.1 Smoking Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Special Housing Units | 1 | 0 | 0 | 0 | 64 | 0 | 0 | 360 |
| 25 Search & Seizure/Contraband | 0 | 0 | 0 | 0 | 12 | 0 | 1 | 4 |
| 25.1 Strip Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25.2 Strip Frisk | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 |
| 25.3 Pat Frisk (Female Inmate) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Keeplock Policy & Procedure | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 27 Tier I and II P & P | 0 | 0 | 1 | 0 | 35 | 0 | 0 | 3 |
| 28 Tier III Policy & Procedure | 0 | 0 | 0 | 0 | 38 | 2 | 3 | 3 |
| 29 Inmate Property | 0 | 2 | 1 | 0 | 52 | 3 | 3 | 51 |
| 30 Package Room - #4911 | 0 | 0 | 0 | 0 | 45 | 3 | 3 | 48 |
| 31 Rules & Regulations | 0 | 15 | 53 | 1 | 32 | 15 | 13 | 19 |
| **ADMINISTRATIVE SERVICES** | | | | | | | | |
| 32 Industry | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 0 |
| 33 Property Claims - #2733 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 14 |
| 34 State Issue - Dir. #3081, #4009 | 0 | 3 | 3 | 0 | 23 | 5 | 5 | 15 |
| 35 Commissary | 0 | 1 | 5 | 2 | 61 | 8 | 4 | 5 |
| 35 Inmate Accounts | 0 | 5 | 7 | 0 | 34 | 9 | 9 | 33 |
| 36 Inmate Accounts | 0 | 0 | 3 | 0 | 3 | 4 | 9 | 82 |
| 37 Mess Hall | 0 | 4 | 4 | 0 | 3 | 4 | 9 | 5 |
| 38 Laundry | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 5 |
| 39 Facility Maintenance | 0 | 2 | 1 | 0 | 12 | 2 | 1 | 11 |
| **COUNSEL** | | | | | | | | |
| 40 Law Library | 0 | 1 | 9 | 0 | 40 | 6 | 2 | 64 |
| 41 Legal Mail | 0 | 5 | 3 | 0 | 6 | 1 | 1 | 5 |
| 42 Inmate Rights - Courts/Notary/etc | 1 | 2 | 16 | 0 | 19 | 1 | 5 | 17 |
| 43 Mandatory Court Surcharge | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| **EXECUTIVE DIRECTION** | | | | | | | | |
| 44 Inmate Grievance Program | 0 | 1 | 4 | 0 | 63 | 1 | 3 | 51 |
| 45 Temporary Release Committee | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 Inter-Facility Transfers | 0 | 1 | 17 | 0 | 20 | 1 | 0 | 0 |
| 47 Grooming Standards | 0 | 1 | 1 | 0 | 2 | 3 | 0 | 2 |
| 48 Inmate Liaison Committee | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| 49 Staff Conduct | 21 | 37 | 171 | 8 | 259 | 40 | 138 | 511 |
| 50 Miscellaneous | 3 | 2 | 0 | 0 | 51 | 3 | 18 | 711 |
| **TOTALS** | 58 | 133 | 534 | 17 | 1,638 | 199 | 462 | 2,082 |

# GREAT MEADOW HUB

| | Coxsackie | Great Meadow | Greene | Hudson | Moriah | McGregor Med | Washington |
|---|---|---|---|---|---|---|---|
| **PROGRAM SERVICES** | | | | | | | |
| 1 Program Committee | 6 | 62 | 5 | 1 | 0 | 0 | 1 |
| 2 Incentive Wage Allowance | 2 | 60 | 5 | 2 | 0 | 0 | 1 |
| 3 Correspondence | 2 | 50 | 7 | 3 | 0 | 3 | 3 |
| 4 Phone Home Program | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 5 Voting | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| 6 Guidance Unit/Counseling | 3 | 16 | 0 | 0 | 0 | 0 | 2 |
| 7 Recreation (Yard, Radio, etc.) | 3 | 89 | 7 | 4 | 0 | 0 | 2 |
| 8 Adult Basic Education | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| 9 GED | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 10 College Programs | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 11 Vocational Programs | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| 12 Work Assignments | 1 | 2 | 2 | 2 | 0 | 2 | 2 |
| 13 Hobby Shop/Arts & Crafts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Volunteer Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Special Events/Inmate Org | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| 16 Religion | 14 | 43 | 3 | 4 | 0 | 1 | 1 |
| 17 Family Reunion Program | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| 18 Media Review | 6 | 10 | 1 | 1 | 0 | 0 | 1 |
| 19 General Library | 3 | 8 | 7 | 0 | 0 | 0 | 0 |
| 20 ASAT | 5 | 8 | 0 | 4 | 0 | 0 | 3 |
| **HEALTH SERVICES** | | | | | | | |
| 21 Dental | 3 | 36 | 0 | 1 | 0 | 0 | 3 |
| 22 Medical | 74 | 491 | 59 | 14 | 0 | 11 | 8 |
| 22.1 HIPAA | 0 | 18 | 0 | 0 | 0 | 0 | 0 |
| **FACILITY OPERATIONS** | | | | | | | |
| 23 Housing/Internal Block | 44 | 233 | 7 | 0 | 0 | 0 | 3 |
| 23.1 Smoking Policy | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 24 Special Housing Units | 0 | 165 | 12 | 0 | 0 | 0 | 0 |
| 25 Search & Seizure/Contraband | 2 | 6 | 0 | 0 | 0 | 0 | 2 |
| 25.1 Strip Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25.2 Strip Frisk | 0 | 2 | 5 | 0 | 0 | 0 | 0 |
| 25.3 Strip Frisk (Female Inmate) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Keeplock Policy & Procedure | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| 27 Tier I and II P & P | 5 | 0 | 5 | 0 | 0 | 0 | 1 |
| 28 Tier III Policy & Procedure | 10 | 3 | 5 | 0 | 0 | 0 | 2 |
| 29 Inmate Property | 19 | 21 | 0 | 1 | 0 | 1 | 1 |
| 30 Package Room - #4911 | 45 | 52 | 26 | 5 | 0 | 4 | 5 |
| 31 Rules & Regulations | 7 | 10 | 4 | 8 | 0 | 0 | 3 |
| **ADMINISTRATIVE SERVICES** | | | | | | | |
| 32 Industry | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| 33 Property Claims - #2733 | 3 | 38 | 2 | 2 | 0 | 1 | 2 |
| 34 State Issue - Dir #3061, #4009 | 1 | 47 | 0 | 0 | 0 | 0 | 1 |
| 35 Commissary | 7 | 37 | 4 | 0 | 0 | 2 | 0 |
| 35 Inmate Accounts | 11 | 45 | 4 | 1 | 0 | 4 | 1 |
| 37 Mess Hall | 24 | 63 | 1 | 1 | 0 | 1 | 4 |
| 38 Laundry | 0 | 21 | 0 | 1 | 0 | 1 | 2 |
| 39 Facility Maintenance | 0 | 52 | 0 | 0 | 0 | 1 | 0 |
| **COUNSEL** | | | | | | | |
| 40 Law Library | 23 | 26 | 0 | 2 | 0 | 0 | 1 |
| 41 Legal Mail | 0 | 15 | 14 | 0 | 0 | 1 | 2 |
| 42 Inmate Rights - Courts/Notary/etc. | 22 | 15 | 7 | 0 | 0 | 1 | 0 |
| 43 Mandatory Court Surcharge | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| **EXECUTIVE DIRECTION** | | | | | | | |
| 44 Inmate Grievance Program | 5 | 29 | 4 | 3 | 0 | 0 | 1 |
| 45 Temporary Release Committee | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 46 Inter-Facility Transfers | 4 | 5 | 1 | 0 | 0 | 1 | 0 |
| 47 Grooming Standards | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 Inmate Liaison Committee | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 49 Staff Conduct | 123 | 294 | 58 | 23 | 0 | 11 | 32 |
| 50 Miscellaneous | 1 | 103 | 3 | 0 | 0 | 2 | 0 |
| **TOTALS** | 488 | 2,226 | 249 | 106 | 0 | 38 | 98 |

## UNUSUAL INCIDENTS: JAN – DEC 2013
### INCIDENT TYPE BY PRISON

| FACILITY | ATTICA | AUBURN | CLINTON | CLINTON ANNEX | WATERTOWN | GREAT MEADOW | FISHKILL |
|---|---|---|---|---|---|---|---|
| ACCIDENT | 18 | 13 | 15 | 6 | 16 | 10 | 27 |
| ASSAULT ON INMATE | 43 | 58 | 93 | 4 | 3 | 65 | 6 |
| ASSAULT ON STAFF | 56 | 31 | 25 | 3 | 0 | 63 | 2 |
| ASSAULT ON OTHER | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| CONTRABAND | 178 | 173 | 206 | 22 | 15 | 176 | 49 |
| DEATH | 11 | 4 | 5 | 0 | 1 | 5 | 6 |
| DISRUPTIVE BEHAVIOR | 36 | 18 | 29 | 0 | 1 | 20 | 1 |
| DISRUPTION OF FACILITY | 0 | 0 | 0 | 0 | 0 | 42 | 13 |
| EMPLOYEE MISCONDUCT | 3 | 10 | 3 | 1 | 4 | 0 | 6 |
| ATTEMPTED ESCAPE | 0 | 0 | 0 | 0 | 4 | 4 | 0 |
| FIRE | 0 | 0 | 0 | 0 | 0 | 8 | 0 |
| INMATE MASS DEMONSTRATION | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| PROPERTY DESTROYED | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| PROPERTY LOST OR STOLEN | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| SELF-INFLICTED INJURY | 6 | 4 | 7 | 1 | 1 | 2 | 5 |
| SEXUAL MISCONDUCT | 1 | 2 | 0 | 1 | 1 | 2 | 2 |
| SUICIDE ATTEMPT | 13 | 5 | 6 | 0 | 0 | 8 | 2 |
| TEMP RELEASE RELATED | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| STAFF USE OF WEAPONS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER INCIDENTS | 17 | 14 | 34 | 0 | 0 | 23 | 3 |
| TOTAL | 426 | 347 | 436 | 40 | 41 | 429 | 170 |

| FACILITY | WALLKILL | SING SING | GREEN HAVEN | ALBION | EASTERN | ELMIRA | BEDFORD HILLS | COXSACKIE | FISHKILL SHU200 |
|---|---|---|---|---|---|---|---|---|---|
| ACCIDENT | 5 | 36 | 14 | 9 | 12 | 9 | 11 | 3 | 0 |
| ASSAULT ON INMATE | 3 | 18 | 40 | 4 | 3 | 49 | 12 | 3 | 2 |
| ASSAULT ON STAFF | 1 | 25 | 27 | 5 | 3 | 25 | 17 | 32 | 0 |
| ASSAULT ON OTHER | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONTRABAND | 16 | 78 | 121 | 23 | 40 | 168 | 29 | 37 | 0 |
| DEATH | 0 | 5 | 6 | 3 | 2 | 0 | 3 | 0 | 1 |
| DISRUPTIVE BEHAVIOR | 2 | 17 | 13 | 3 | 3 | 22 | 2 | 6 | 2 |
| DISRUPTION OF FACILITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| EMPLOYEE MISCONDUCT | 1 | 4 | 5 | 2 | 0 | 4 | 5 | 1 | 0 |
| ATTEMPTED ESCAPE | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 |
| FIRE | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| INMATE MASS DEMONSTRATION | 0 | 4 | 5 | 1 | 0 | 0 | 3 | 2 | 2 |
| PROPERTY DESTROYED | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| PROPERTY LOST OR STOLEN | 1 | 4 | 5 | 3 | 1 | 1 | 4 | 2 | 0 |
| SELF-INFLICTED INJURY | 0 | 2 | 2 | 2 | 1 | 6 | 5 | 2 | 0 |
| SEXUAL MISCONDUCT | 0 | 2 | 2 | 3 | 1 | 2 | 1 | 0 | 1 |
| SUICIDE ATTEMPT | 1 | 4 | 6 | 0 | 1 | 1 | 22 | 0 | 0 |
| TEMP RELEASE RELATED | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| STAFF USE OF WEAPONS | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 2 | 2 |
| OTHER INCIDENTS | 1 | 19 | 17 | 2 | 4 | 18 | 8 | 6 | 6 |
| TOTAL | 31 | 236 | 271 | 60 | 71 | 319 | 124 | 99 | 26 |

**UNUSUAL INCIDENTS: JAN - DEC 2013**
**INCIDENT TYPE BY PRISON**

| FACILITY | WOODBOURNE | QUEENSBORO | MONTEREY | ADIRONDACK | DOWNSTATE | TACONIC | MT. MCGREGOR | HUDSON |
|---|---|---|---|---|---|---|---|---|
| ACCIDENT | 14 | 5 | 0 | 6 | 8 | 3 | 7 | 4 |
| ASSAULT ON INMATE | 2 | 2 | 0 | 1 | 12 | 1 | 1 | 1 |
| ASSAULT ON STAFF | 1 | 6 | 1 | 4 | 32 | 0 | 4 | 0 |
| ASSAULT ON OTHER | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONTRABAND | 15 | 16 | 1 | 10 | 49 | 7 | 14 | 7 |
| DEATH | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| DISRUPTIVE BEHAVIOR | 2 | 7 | 0 | 3 | 10 | 1 | 1 | 0 |
| DISRUPTION OF FACILITY | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| EMPLOYEE MISCONDUCT | 3 | 1 | 0 | 1 | 3 | 0 | 0 | 0 |
| ATTEMPTED ESCAPE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INMATE MASS DEMONSTRATION | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| PROPERTY DESTROYED | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| PROPERTY LOST OR STOLEN | 1 | 2 | 0 | 1 | 3 | 2 | 2 | 0 |
| SELF-INFLICTED INJURY | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| SEXUAL MISCONDUCT | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 |
| SUICIDE ATTEMPT | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 |
| TEMP RELEASE RELATED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STAFF USE OF WEAPONS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER INCIDENTS | 3 | 1 | 1 | 1 | 7 | 1 | 0 | 0 |
| TOTAL | 47 | 41 | 3 | 28 | 229 | 93 | 18 | 30 / 11 |

| FACILITY | OTISVILLE | ROCHESTER | BAYVIEW | EDGECOMBE | CAMP BEACON | OGDENSBURG | LINCOLN | FIVE POINTS |
|---|---|---|---|---|---|---|---|---|
| ACCIDENT | 6 | 0 | 0 | 3 | 2 | 4 | 0 | 18 |
| ASSAULT ON INMATE | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 32 |
| ASSAULT ON STAFF | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 37 |
| ASSAULT ON OTHER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONTRABAND | 5 | 7 | 0 | 1 | 1 | 16 | 7 | 135 |
| DEATH | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| DISRUPTIVE BEHAVIOR | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 29 |
| DISRUPTION OF FACILITY | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| EMPLOYEE MISCONDUCT | 9 | 0 | 1 | 0 | 1 | 2 | 0 | 4 |
| ATTEMPTED ESCAPE | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INMATE MASS DEMONSTRATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROPERTY DESTROYED | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| PROPERTY LOST OR STOLEN | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| SELF-INFLICTED INJURY | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| SEXUAL MISCONDUCT | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| SUICIDE ATTEMPT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TEMP RELEASE RELATED | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 9 |
| STAFF USE OF WEAPONS | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 |
| OTHER INCIDENTS | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 21 |
| TOTAL | 29 | 13 | 1 | 10 | 5 | 33 | 29 | 330 |

## UNUSUAL INCIDENTS: JAN - DEC 2013
### INCIDENT TYPE BY PRISON

| FACILITY | MOHAWK | MID-STATE SHU200 | WALSH | MARCY | WENDE | MARCY RMHU | GOWANDA | MORIAH SHOCK | GROVELAND | BUTLER | FRANKLIN | COLLINS | COLLINS SHU200 | ALTONA | CAYUGA | MID-STATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCIDENT | 15 | 0 | 5 | 15 | 12 | 1 | 22 | 0 | 11 | 1 | 21 | 3 | 0 | 6 | 8 | 16 |
| ASSAULT ON INMATE | 11 | 0 | 0 | 41 | 21 | 3 | 10 | 1 | 13 | 1 | 5 | 11 | 2 | 2 | 4 | 20 |
| ASSAULT ON STAFF | 6 | 0 | 8 | 5 | 32 | 21 | 5 | 1 | 6 | 1 | 15 | 1 | 0 | 3 | 1 | 12 |
| ASSAULT ON OTHER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONTRABAND | 49 | 12 | 11 | 100 | 78 | 0 | 58 | 0 | 61 | 0 | 62 | 29 | 0 | 8 | 26 | 68 |
| DEATH | 1 | 0 | 15 | 3 | 22 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 |
| DISRUPTIVE BEHAVIOR | 9 | 1 | 2 | 11 | 14 | 14 | 9 | 0 | 12 | 0 | 17 | 7 | 0 | 2 | 4 | 17 |
| DISRUPTION OF FACILITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EMPLOYEE MISCONDUCT | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 1 | 1 | 0 | 4 |
| ATTEMPTED ESCAPE | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 4 |
| FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INMATE MASS DEMONSTRATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROPERTY DESTROYED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| PROPERTY LOST OR STOLEN | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 7 |
| SELF-INFLICTED INJURY | 0 | 0 | 0 | 0 | 2 | 6 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| SEXUAL MISCONDUCT | 0 | 1 | 2 | 7 | 1 | 6 | 1 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| SUICIDE ATTEMPT | 1 | 0 | 0 | 0 | 1 | 16 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEMP RELEASE RELATED | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STAFF USE OF WEAPONS | 1 | 0 | 0 | 1 | 13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER INCIDENTS | 4 | 3 | 2 | 13 | 15 | 4 | 3 | 0 | 5 | 0 | 7 | 2 | 0 | 0 | 0 | 1 |
| TOTAL | 98 | 21 | 43 | 206 | 220 | 86 | 111 | 3 | 121 | 5 | 135 | 62 | 21 | 21 | 46 | 153 |

## UNUSUAL INCIDENTS: JAN - DEC 2013
### INCIDENT TYPE BY PRISON

| FACILITY | CAYUGA SHU200 | BARE HILL | ORLEANS SHU200 | RIVERVIEW | CAPE VINCENT | WYOMING | LAKEVIEW SHOCK | LAKEVIEW SHU200 | SHAWANGUNK | ULSTER | SOUTHPORT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCIDENT | 2 | 16 | 1 | 4 | 7 | 17 | 14 | 0 | 10 | 20 | 5 |
| ASSAULT ON INNATE | 0 | 51 | 0 | 5 | 5 | 44 | 7 | 1 | 2 | 6 | 10 |
| ASSAULT ON STAFF | 4 | 6 | 0 | 1 | 1 | 7 | 11 | 2 | 8 | 4 | 15 |
| ASSAULT ON OTHER | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONTRABAND | 7 | 95 | 6 | 24 | 36 | 113 | 73 | 9 | 24 | 30 | 38 |
| DEATH | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
| DISRUPTIVE BEHAVIOR | 1 | 10 | 1 | 2 | 4 | 12 | 15 | 4 | 2 | 5 | 7 |
| DISRUPTION OF FACILITY | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 |
| EMPLOYEE MISCONDUCT | 0 | 2 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 4 |
| ATTEMPTED ESCAPE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INMATE MASS DEMONSTRATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROPERTY DESTROYED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROPERTY LOST OR STOLEN | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 3 | 1 |
| SELF-INFLICTED INJURY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEXUAL MISCONDUCT | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 4 |
| SUICIDE ATTEMPT | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| TEMP RELEASE RELATED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 |
| STAFF USE OF WEAPONS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER INCIDENTS | 2 | 8 | 2 | 4 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 17 | 191 | 12 | 45 | 58 | 210 | 121 | 18 | 67 | 77 | 97 |

| FACILITY | ORLEANS SHU200 | WASHINGTON | GREENE | GREENE SHU200 | SULLIVAN |
|---|---|---|---|---|---|
| ACCIDENT | 1 | 12 | 4 | 0 | 5 |
| ASSAULT ON INNATE | 0 | 8 | 7 | 1 | 10 |
| ASSAULT ON STAFF | 0 | 4 | 11 | 2 | 15 |
| ASSAULT ON OTHER | 1 | 0 | 0 | 0 | 0 |
| CONTRABAND | 6 | 53 | 73 | 9 | 33 |
| DEATH | 0 | 2 | 0 | 0 | 2 |
| DISRUPTIVE BEHAVIOR | 1 | 10 | 15 | 4 | 7 |
| DISRUPTION OF FACILITY | 0 | 0 | 0 | 0 | 0 |
| EMPLOYEE MISCONDUCT | 0 | 3 | 3 | 0 | 4 |
| ATTEMPTED ESCAPE | 0 | 0 | 0 | 0 | 0 |
| FIRE | 0 | 0 | 0 | 0 | 0 |
| INMATE MASS DEMONSTRATION | 0 | 0 | 0 | 0 | 0 |
| PROPERTY DESTROYED | 0 | 0 | 0 | 0 | 0 |
| PROPERTY LOST OR STOLEN | 0 | 1 | 2 | 0 | 1 |
| SELF-INFLICTED INJURY | 0 | 0 | 0 | 0 | 0 |
| SEXUAL MISCONDUCT | 0 | 1 | 0 | 1 | 2 |
| SUICIDE ATTEMPT | 0 | 0 | 0 | 1 | 6 |
| TEMP RELEASE RELATED | 0 | 0 | 1 | 1 | 0 |
| STAFF USE OF WEAPONS | 0 | 0 | 0 | 0 | 0 |
| OTHER INCIDENTS | 0 | 1 | 5 | 0 | 6 |
| TOTAL | 12 | 95 | 129 | 13 | 79 |

UNUSUAL INCIDENTS: JAN - DEC 2013
INCIDENT TYPE BY PRISON

| FACILITY | LIVINGSTON | GOUVERNEUR | GOUVERNEUR SHU200 | WILLARD GENERAL | WILLARD DTC | UPSTATE | HALE CREEK | CHATEAUGAY |
|---|---|---|---|---|---|---|---|---|
| ACCIDENT | 8 | 3 | 1 | 5 | 6 | 4 | 2 | 1 |
| ASSAULT ON INMATE | 10 | 4 | 1 | 1 | 4 | 1 | 0 | 0 |
| ASSAULT ON STAFF | 0 | 4 | 1 | 3 | 7 | 15 | 0 | 1 |
| ASSAULT ON OTHER | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CONTRABAND | 40 | 30 | 7 | 8 | 3 | 67 | 0 | 1 |
| DEATH | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| DISRUPTIVE BEHAVIOR | 4 | 1 | 3 | 0 | 1 | 32 | 0 | 1 |
| DISRUPTION OF FACILITY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EMPLOYEE MISCONDUCT | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| ATTEMPTED ESCAPE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INMATE MASS DEMONSTRATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROPERTY DESTROYED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROPERTY LOST OR STOLEN | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| SELF-INFLICTED INJURY | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| SEXUAL MISCONDUCT | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| SUICIDE ATTEMPT | 0 | 2 | 2 | 0 | 0 | 9 | 0 | 0 |
| TEMP RELEASE RELATED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STAFF USE OF WEAPONS | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 |
| OTHER INCIDENTS | 1 | 2 | 1 | 0 | 0 | 17 | 0 | 0 |
| TOTAL | 66 | 47 | 16 | 20 | 22 | 163 | 2 | 4 |

| FACILITY | CENTRAL OFFICE |
|---|---|
| ACCIDENT | 3 |
| ASSAULT ON INMATE | 0 |
| ASSAULT ON STAFF | 0 |
| ASSAULT ON OTHER | 0 |
| CONTRABAND | 1 |
| DEATH | 0 |
| DISRUPTIVE BEHAVIOR | 0 |
| DISRUPTION OF FACILITY | 0 |
| EMPLOYEE MISCONDUCT | 0 |
| ATTEMPTED ESCAPE | 0 |
| FIRE | 0 |
| INMATE MASS DEMONSTRATION | 0 |
| PROPERTY DESTROYED | 0 |
| PROPERTY LOST OR STOLEN | 1 |
| SELF-INFLICTED INJURY | 0 |
| SEXUAL MISCONDUCT | 0 |
| SUICIDE ATTEMPT | 0 |
| TEMP RELEASE RELATED | 0 |
| STAFF USE OF WEAPONS | 0 |
| OTHER INCIDENTS | 0 |
| TOTAL | 5 |